**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-11-14 to 10-31-14**

| Date | Cash: Cash | Cash: Road Maintenance | Cash: Misc | Cash: House Paper Tranche B | Cash: House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/11 | - | - | - | - | - | - | - | - | - | - | - |
| 11/02/11 | - | - | - | - | - | - | - | - | - | - | - |
| 11/03/11 | - | - | - | - | - | - | - | - | - | - | - |
| 11/04/11 | - | - | - | - | - | - | - | - | - | - | - |
| 11/05/11 | - | - | - | - | - | - | - | - | - | - | - |
| 11/06/11 | - | - | - | - | - | - | - | - | - | - | - |
| 11/07/11 | - | - | - | - | - | - | - | - | - | - | - |
| 11/08/11 | - | - | - | - | - | - | - | - | - | - | - |
| 11/09/11 | - | 327.00 | - | - | - | 327.00 | - | - | - | - | - |
| 11/10/11 | 9,757.68 | 654.00 | 250.00 | - | - | 10,661.68 | - | - | - | 56,535.17 | - |
| 11/11/11 | 16,433.99 | 1,218.00 | - | - | - | 17,651.99 | - | - | - | - | - |
| 11/12/11 | 15,078.66 | 1,020.00 | - | - | - | 16,098.66 | - | - | - | - | - |
| 11/13/11 | 6,405.53 | 532.00 | - | - | - | 6,937.53 | - | - | - | - | - |
| 11/14/11 | 21,454.60 | 341.00 | - | - | - | 21,795.60 | - | - | 100,000.00 | - | - |
| 11/15/11 | 3,473.70 | 270.00 | - | - | - | 3,743.70 | - | - | - | - | - |
| 11/16/11 | 876.75 | 274.00 | - | - | - | 1,150.75 | - | - | - | - | - |
| 11/17/11 | 1,850.95 | 309.00 | - | - | - | 2,159.95 | - | - | - | - | - |
| 11/18/11 | 7,242.59 | 703.00 | - | - | - | 7,945.59 | - | - | - | - | - |
| 11/19/11 | 23,493.57 | 1,576.00 | - | - | - | 25,069.57 | - | - | - | - | - |
| 11/20/11 | 7,244.51 | 933.00 | - | - | - | 8,177.51 | - | - | - | - | - |
| 11/21/11 | 7,063.66 | 403.00 | - | - | - | 7,466.66 | - | - | - | - | - |
| 11/22/11 | 16,460.25 | 413.00 | - | - | - | 16,873.25 | - | - | 582,182.19 | - | - |
| 11/23/11 | 15,607.62 | 740.00 | - | - | - | 16,347.62 | - | - | - | - | - |
| 11/24/11 | 8,925.94 | 696.00 | - | - | - | 9,621.94 | - | - | - | - | - |
| 11/25/11 | 73,914.05 | 1,179.00 | - | - | - | 75,093.05 | - | - | - | - | - |
| 11/26/11 | 16,835.62 | 1,077.00 | - | - | - | 17,912.62 | - | - | - | - | - |
| 11/27/11 | 6,163.13 | 600.00 | - | - | - | 6,763.13 | - | - | - | - | - |
| 11/28/11 | 1,838.16 | 408.00 | - | - | - | 2,246.16 | - | - | - | - | - |
| 11/29/11 | 4,325.09 | 275.00 | - | - | - | 4,600.09 | - | 21,054.16 | - | - | - |
| 11/30/11 | 6,596.52 | 344.00 | - | - | 0.00 | 6,940.52 | 377,909.46 | 5,744.66 | - | - | - |
| **Totals** | **271,042.57** | **14,292.00** | **250.00** | **-** | **0.00** | **285,584.57** | **377,909.46** | **26,798.82** | **682,182.19** | **56,535.17** | **-** |
| 12/01/11 | 1,180.35 | 435.00 | 8,814.82 | 28,482.66 | - | 38,912.83 | 1,968.13 | 896.22 | - | - | - |
| 12/02/11 | 24,489.41 | 611.00 | - | - | - | 25,100.41 | 12,673.69 | 1,590.30 | - | - | - |
| 12/03/11 | 18,064.24 | 422.00 | - | - | - | 18,486.24 | 20,600.10 | - | - | - | - |
| 12/04/11 | 2,550.81 | 290.00 | - | - | - | 2,840.81 | 21,104.28 | - | - | - | - |
| 12/05/11 | 1,336.72 | 941.00 | - | - | - | 2,277.72 | 10,278.86 | - | - | - | - |
| 12/06/11 | 3,498.74 | 242.00 | - | - | - | 3,740.74 | 11,479.33 | 72,247.34 | - | - | - |
| 12/07/11 | 33,984.71 | 261.00 | - | - | - | 34,245.71 | 15,839.32 | 18,510.06 | - | - | - |
| 12/08/11 | 11,367.90 | 272.00 | - | 30,246.65 | - | 41,886.55 | 5,806.78 | 5,886.43 | - | - | - |
| 12/09/11 | 26,781.62 | 537.00 | - | - | - | 27,318.62 | 12,585.70 | 9,307.24 | - | - | - |
| 12/10/11 | 11,256.75 | 624.00 | - | - | - | 11,880.75 | 21,265.47 | 2,507.99 | - | - | - |
| 12/11/11 | 5,114.86 | 663.00 | - | - | - | 5,777.86 | 18,090.75 | - | - | - | - |
| 12/12/11 | 2,775.28 | 412.00 | - | - | - | 3,187.28 | 8,624.87 | 4,935.61 | - | - | - |
| 12/13/11 | 571.38 | 325.00 | - | - | - | 896.38 | 8,977.33 | 10,226.09 | - | - | - |
| 12/14/11 | 884.88 | 297.00 | - | 48,441.61 | - | 49,623.49 | 7,422.15 | 11,537.83 | - | - | - |
| 12/15/11 | 3,383.42 | 338.00 | 23,426.55 | - | - | 27,147.97 | 51,969.21 | 12,942.33 | - | - | - |
| 12/16/11 | 4,765.17 | 581.00 | - | - | - | 5,346.17 | 5,575.37 | 11,302.62 | - | - | - |
| 12/17/11 | 9,128.39 | 928.00 | - | - | - | 10,056.39 | 13,943.12 | 5,183.89 | - | - | - |
| 12/18/11 | 2,926.54 | 738.00 | - | - | - | 3,664.54 | 13,253.70 | 456.00 | - | - | - |
| 12/19/11 | 1,596.50 | 423.00 | 167.55 | - | - | 2,187.05 | 8,742.31 | 15,082.19 | - | - | - |
| 12/20/11 | 561.86 | 420.00 | 320.41 | - | - | 1,302.27 | 5,781.03 | 42,490.15 | - | - | - |
| 12/21/11 | 782.02 | 1,900.70 | 30.00 | - | - | 2,712.72 | 15,127.99 | 21,646.82 | 235,298.72 | - | - |
| 12/22/11 | 4,978.40 | 443.00 | - | - | - | 5,421.40 | 12,700.74 | 62,772.15 | - | - | - |
| 12/23/11 | 13,695.68 | 763.00 | - | - | - | 14,458.68 | 13,854.06 | 11,905.00 | - | - | - |
| 12/24/11 | 10,878.21 | 774.00 | - | - | - | 11,652.21 | 26,870.49 | 1,251.00 | - | - | - |
| 12/25/11 | 12,943.83 | - | - | - | - | 12,943.83 | 37,989.09 | - | - | - | - |
| 12/26/11 | 16,144.01 | 1,847.00 | 834.06 | - | - | 18,825.07 | 27,813.28 | 9,782.90 | - | - | - |
| 12/27/11 | 29,729.75 | 1,721.00 | - | - | - | 31,450.75 | 59,660.38 | 94,803.41 | - | - | - |
| 12/28/11 | 20,042.73 | 2,028.00 | 6,706.05 | - | - | 28,776.78 | 78,351.83 | 118,688.29 | - | - | - |
| 12/29/11 | 26,297.15 | 24,026.00 | 1,250.00 | 9,052.64 | - | 60,625.79 | 54,415.35 | 21,808.14 | - | - | - |
| 12/30/11 | 25,481.20 | 2,420.00 | - | - | - | 27,901.20 | 70,858.65 | 22,591.29 | - | - | - |
| 12/31/11 | 23,083.66 | 2,199.00 | - | - | - | 25,282.66 | 100,638.95 | 8,458.68 | - | - | - |
| **Totals** | **350,276.17** | **47,881.70** | **41,549.44** | **116,223.56** | **-** | **555,930.87** | **774,262.31** | **598,809.97** | **235,298.72** | **-** | **-** |
| **2011 Totals** | **621,318.74** | **62,173.70** | **41,799.44** | **116,223.56** | **0.00** | **841,515.44** | **1,152,171.77** | **625,608.79** | **917,480.91** | **56,535.17** | **-** |

| Date | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/11 | - | - | - | - | - | - | - | - | - | - |
| 11/02/11 | - | - | - | - | - | - | - | - | - | - |
| 11/03/11 | - | - | - | - | - | - | - | - | - | - |
| 11/04/11 | - | - | - | - | - | - | - | - | - | - |
| 11/05/11 | - | - | - | - | - | - | - | - | - | - |
| 11/06/11 | - | - | - | - | - | - | - | - | - | - |
| 11/07/11 | - | - | - | - | - | - | - | - | - | - |
| 11/08/11 | - | - | - | - | - | - | - | - | - | - |
| 11/09/11 | 327.00 | - | - | - | - | - | - | - | 327.00 | 327.00 |
| 11/10/11 | 67,196.85 | - | - | - | - | - | - | - | 67,196.85 | 67,523.85 |
| 11/11/11 | 17,651.99 | - | - | - | - | - | - | - | 17,651.99 | 85,175.84 |
| 11/12/11 | 16,098.66 | - | - | - | - | - | - | - | 16,098.66 | 101,274.50 |
| 11/13/11 | 6,937.53 | - | - | - | - | - | - | - | 6,937.53 | 108,212.03 |
| 11/14/11 | 121,795.60 | - | - | - | - | - | - | - | 121,795.60 | 230,007.63 |
| 11/15/11 | 3,743.70 | - | - | - | - | - | - | - | 3,743.70 | 233,751.33 |
| 11/16/11 | 1,150.75 | - | (65,088.62) | - | (65,088.62) | - | - | (65,088.62) | (63,937.87) | 169,813.46 |
| 11/17/11 | 2,159.95 | - | (10,858.16) | - | (10,858.16) | - | - | (10,858.16) | (8,698.21) | 161,115.25 |
| 11/18/11 | 7,945.59 | - | - | - | - | - | - | - | 7,945.59 | 169,060.84 |
| 11/19/11 | 25,069.57 | - | - | (3,000.00) | (3,000.00) | - | - | (3,000.00) | 22,069.57 | 191,130.41 |
| 11/20/11 | 8,177.51 | - | - | - | - | - | - | - | 8,177.51 | 199,307.92 |
| 11/21/11 | 7,466.66 | - | - | - | - | - | - | - | 7,466.66 | 206,774.58 |
| 11/22/11 | 599,055.44 | - | - | - | - | - | - | - | 599,055.44 | 805,830.02 |
| 11/23/11 | 16,347.62 | - | - | - | - | - | - | - | 16,347.62 | 822,177.64 |
| 11/24/11 | 9,621.94 | - | - | - | - | - | - | - | 9,621.94 | 831,799.58 |
| 11/25/11 | 75,093.05 | (390,772.45) | - | - | - | - | - | (390,772.45) | (315,679.40) | 516,120.18 |
| 11/26/11 | 17,912.62 | - | - | - | - | - | - | - | 17,912.62 | 534,032.80 |
| 11/27/11 | 6,763.13 | - | - | - | - | - | - | - | 6,763.13 | 540,795.93 |
| 11/28/11 | 2,246.16 | (220.93) | - | - | - | - | - | (220.93) | 2,025.23 | 542,821.16 |
| 11/29/11 | 25,654.25 | - | (37,755.19) | - | (37,755.19) | - | - | (37,755.19) | (12,100.94) | 530,720.22 |
| 11/30/11 | 390,594.64 | - | - | (89.70) | (89.70) | (850.01) | - | (939.71) | 389,654.93 | 920,375.15 |
| **Totals** | **1,429,010.21** | **(390,993.38)** | **(113,701.97)** | **(3,089.70)** | **(116,791.67)** | **(850.01)** | **-** | **(508,635.06)** | **920,375.15** | |
| 12/01/11 | 41,777.18 | - | (98,992.35) | (97.61) | (99,089.96) | (412.00) | - | (99,501.96) | (57,724.78) | 862,650.37 |
| 12/02/11 | 39,364.40 | - | (199,368.28) | (83.64) | (199,451.92) | (6,881.67) | - | (206,333.59) | (166,969.19) | 695,681.18 |
| 12/03/11 | 39,086.34 | - | - | - | - | - | - | - | 39,086.34 | 734,767.52 |
| 12/04/11 | 23,945.09 | - | - | - | - | - | - | - | 23,945.09 | 758,712.61 |
| 12/05/11 | 12,556.58 | - | - | (36.15) | (36.15) | (3,193.57) | - | (3,229.72) | 9,326.86 | 768,039.47 |
| 12/06/11 | 87,467.41 | - | (52,413.40) | - | (52,413.40) | - | - | (52,413.40) | 35,054.01 | 803,093.48 |
| 12/07/11 | 68,595.09 | - | (9,000.00) | - | (9,000.00) | - | - | (9,000.00) | 59,595.09 | 862,688.57 |
| 12/08/11 | 53,579.76 | (83,777.06) | (46,854.32) | - | (46,854.32) | (457.88) | - | (131,089.26) | (77,509.50) | 785,179.07 |
| 12/09/11 | 49,211.56 | (249,683.07) | (25,151.28) | (14,000.00) | (39,151.28) | (145.12) | - | (288,979.47) | (239,767.91) | 545,411.16 |
| 12/10/11 | 35,654.21 | - | - | - | - | - | - | - | 35,654.21 | 581,065.37 |
| 12/11/11 | 23,868.61 | - | - | - | - | - | - | - | 23,868.61 | 604,933.98 |
| 12/12/11 | 16,747.76 | - | (8,940.89) | - | (8,940.89) | - | - | (8,940.89) | 7,806.87 | 612,740.85 |
| 12/13/11 | 20,099.80 | - | (21,231.26) | - | (21,231.26) | - | - | (21,231.26) | (1,131.46) | 611,609.39 |
| 12/14/11 | 68,583.47 | - | (11,253.18) | - | (11,253.18) | (37.10) | - | (11,290.28) | 57,293.19 | 668,902.58 |
| 12/15/11 | 92,059.51 | - | - | - | - | - | - | - | 92,059.51 | 760,962.09 |
| 12/16/11 | 22,224.16 | (1,099.90) | (205,073.61) | - | (205,073.61) | (148.40) | - | (206,321.91) | (184,097.75) | 576,864.34 |
| 12/17/11 | 29,183.40 | - | - | - | - | - | - | - | 29,183.40 | 606,047.74 |
| 12/18/11 | 17,374.24 | - | - | - | - | - | - | - | 17,374.24 | 623,421.98 |
| 12/19/11 | 26,011.55 | - | (1,938.38) | - | (1,938.38) | - | - | (1,938.38) | 24,073.17 | 647,495.15 |
| 12/20/11 | 49,573.45 | - | (10,717.93) | - | (10,717.93) | - | - | (10,717.93) | 38,855.52 | 686,350.67 |
| 12/21/11 | 274,786.25 | - | (28,609.30) | - | (28,609.30) | - | - | (28,609.30) | 246,176.95 | 932,527.62 |
| 12/22/11 | 80,894.29 | (83,757.51) | - | - | - | - | - | (83,757.51) | (2,863.22) | 929,664.40 |
| 12/23/11 | 40,217.74 | (233,023.32) | (101,770.34) | - | (101,770.34) | (1,050.00) | - | (335,843.66) | (295,625.92) | 634,038.48 |
| 12/24/11 | 39,773.70 | - | - | - | - | - | - | - | 39,773.70 | 673,812.18 |
| 12/25/11 | 50,932.92 | - | - | - | - | - | - | - | 50,932.92 | 724,745.10 |
| 12/26/11 | 56,421.25 | - | - | - | - | - | - | - | 56,421.25 | 781,166.35 |
| 12/27/11 | 185,914.54 | - | (34,491.58) | - | (34,491.58) | - | - | (34,491.58) | 151,422.96 | 932,589.31 |
| 12/28/11 | 225,816.90 | - | (176,949.60) | - | (176,949.60) | - | - | (176,949.60) | 48,867.30 | 981,456.61 |
| 12/29/11 | 136,849.28 | - | (3,350.45) | - | (3,350.45) | - | - | (3,350.45) | 133,498.83 | 1,114,955.44 |
| 12/30/11 | 121,351.14 | (834.67) | (221,329.31) | - | (221,329.31) | - | - | (222,163.98) | (100,812.84) | 1,014,142.60 |
| 12/31/11 | 134,380.29 | - | - | - | - | - | - | - | 134,380.29 | 1,148,522.89 |
| **Totals** | **2,164,301.87** | **(652,175.53)** | **(1,257,435.46)** | **(14,217.40)** | **(1,271,652.86)** | **(12,325.74)** | **-** | **(1,936,154.13)** | **228,147.74** | |
| **2011 Totals** | **3,593,312.08** | **(1,043,168.91)** | **(1,371,137.43)** | **(17,307.10)** | **(1,388,444.53)** | **(13,175.75)** | **-** | **(2,444,789.19)** | **1,148,522.89** | |

ROPA Associates, LLC
dba Split Rock Resort
Daily Cash Sheet
For the period 11-11-14 to 10-31-14

| Date | Cash | Road Maintenance | Cash Misc | House Paper Tranche B | Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (Including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/12 | 17,156.78 | 1,461.00 | - | - | - | 18,617.78 | 50,869.50 | 550.00 | - | - | - | 70,037.28 | 4.69 | - | - | - | (20.50) | - | (15.81) | 70,021.47 | 1,218,544.36 |
| 01/02/12 | 7,451.21 | 1,024.00 | - | - | - | 8,475.21 | 33,181.95 | 83,634.59 | - | - | - | 125,291.75 | - | - | - | - | - | - | - | 125,291.75 | 1,343,836.11 |
| 01/03/12 | 2,221.06 | 601.00 | - | - | - | 2,822.06 | 19,979.60 | 38,178.90 | - | - | - | 60,980.56 | - | (19,495.52) | - | (19,495.52) | (17,849.21) | - | (37,344.73) | 23,635.83 | 1,367,471.94 |
| 01/04/12 | 31,905.77 | 684.00 | - | - | - | 32,589.77 | 23,986.63 | 165,426.41 | - | - | - | 222,002.81 | (1,336.63) | (46,065.80) | - | (46,065.80) | (613.65) | - | (48,016.08) | 173,986.73 | 1,541,458.67 |
| 01/05/12 | 65,488.31 | 653.00 | 160.00 | - | - | 66,301.31 | - | 87,043.45 | - | (9,475.50) | - | 143,869.26 | (106,591.03) | (26,679.22) | - | (26,679.22) | (6,210.08) | - | (139,480.33) | 4,388.93 | 1,545,847.60 |
| 01/06/12 | 13,420.44 | 1,739.00 | 273.00 | - | - | 15,432.44 | 29,814.44 | 26,517.69 | - | - | - | 71,764.57 | (279,935.23) | (145,176.51) | - | (145,176.51) | - | - | (425,111.74) | (353,347.17) | 1,192,500.43 |
| 01/07/12 | 14,553.50 | 1,973.00 | - | - | - | 16,526.50 | 23,860.41 | 8,145.33 | - | - | - | 48,532.24 | - | - | - | - | - | - | - | 48,532.24 | 1,241,032.67 |
| 01/08/12 | 5,085.32 | 958.00 | - | - | - | 6,043.32 | 22,115.35 | 1,005.00 | - | - | - | 29,163.67 | - | - | - | - | - | - | - | 29,163.67 | 1,270,196.34 |
| 01/09/12 | 4,122.46 | 445.00 | - | - | - | 4,567.46 | 31,537.37 | 127,772.31 | - | - | - | 163,877.14 | - | (754.19) | - | (754.19) | (34.85) | - | (789.04) | 163,088.10 | 1,433,284.44 |
| 01/10/12 | 2,492.30 | 40,889.00 | 1,225.00 | - | - | 44,606.30 | 18,231.47 | 12,844.10 | - | - | - | 75,681.87 | - | (80,795.39) | - | (80,795.39) | - | - | (80,795.39) | (5,113.52) | 1,428,170.92 |
| 01/11/12 | 41,290.84 | 472.00 | 744.65 | - | - | 42,507.49 | 18,874.24 | 10,045.76 | - | - | - | 71,427.49 | - | - | - | - | (386.17) | - | (386.17) | 71,041.32 | 1,499,212.24 |
| 01/12/12 | 1,117.35 | 339.00 | - | - | - | 1,456.35 | 11,068.62 | 79,519.42 | - | - | - | 92,064.39 | - | - | - | - | (220.85) | - | (220.85) | 91,843.54 | 1,591,055.78 |
| 01/13/12 | 9,500.22 | 1,064.00 | - | 6,426.40 | - | 16,990.62 | 24,044.98 | 13,269.27 | - | - | - | 54,304.87 | (37,671.23) | (137,156.47) | - | (137,156.47) | (185.50) | - | (175,013.20) | (120,708.33) | 1,470,347.45 |
| 01/14/12 | 21,139.00 | 2,026.00 | - | - | - | 23,165.00 | 74,077.25 | 7,155.77 | - | - | - | 104,398.02 | - | - | - | - | - | - | - | 104,398.02 | 1,574,745.47 |
| 01/15/12 | 19,042.01 | 1,657.00 | - | - | - | 20,699.01 | 42,044.26 | 1,625.00 | - | - | - | 64,368.27 | - | - | - | - | - | - | - | 64,368.27 | 1,639,113.74 |
| 01/16/12 | 7,669.92 | 729.00 | - | - | - | 8,398.92 | 35,780.60 | 8,274.20 | - | - | - | 52,453.72 | - | - | - | - | - | - | - | 52,453.72 | 1,691,567.46 |
| 01/17/12 | 1,802.78 | 214.00 | - | - | - | 2,016.78 | 37,820.50 | 15,618.37 | - | - | - | 55,455.65 | - | - | - | - | - | - | - | 55,455.65 | 1,747,023.11 |
| 01/18/12 | 14,214.76 | 348.00 | - | - | - | 14,562.76 | 19,205.01 | 85,640.17 | - | - | - | 119,407.94 | - | (21,647.68) | - | (21,647.68) | - | - | (21,647.68) | 97,760.26 | 1,844,783.37 |
| 01/19/12 | 1,559.50 | 32,150.00 | 247.50 | - | - | 33,957.00 | 17,960.94 | 50,776.24 | - | - | - | 102,694.18 | (98,456.30) | (7,579.52) | - | (7,579.52) | (170.40) | - | (106,206.22) | (3,512.04) | 1,841,271.33 |
| 01/20/12 | 17,205.70 | 1,034.00 | - | - | - | 18,239.70 | 16,362.52 | 13,342.44 | - | 232,110.26 | - | 280,054.92 | (250,831.31) | (85,521.09) | - | (85,521.09) | - | - | (336,352.40) | (56,297.48) | 1,784,973.85 |
| 01/21/12 | 19,622.59 | 1,464.00 | - | - | - | 21,086.59 | 47,200.35 | 19,356.94 | - | - | - | 87,643.88 | - | - | - | - | - | - | - | 87,643.88 | 1,872,617.73 |
| 01/22/12 | 6,958.43 | 1,176.00 | - | - | - | 8,134.43 | 28,520.82 | 1,316.00 | - | - | - | 37,971.25 | - | - | - | - | - | - | - | 37,971.25 | 1,910,588.98 |
| 01/23/12 | 6,393.43 | 355.00 | 880.85 | - | - | 7,629.28 | 24,879.50 | 45,410.82 | - | - | - | 77,919.60 | - | - | - | - | - | - | - | 77,919.60 | 1,988,508.58 |
| 01/24/12 | 5,756.03 | 30,450.00 | 1,000.00 | - | - | 37,206.03 | 29,647.68 | 39,937.23 | - | - | - | 106,790.94 | - | (15,592.13) | - | (15,592.13) | - | - | (15,592.13) | 91,198.81 | 2,079,707.39 |
| 01/25/12 | 19,497.70 | 377.00 | - | - | - | 19,874.70 | 13,402.27 | 43,381.04 | - | - | - | 76,658.01 | - | - | - | - | - | - | - | 76,658.01 | 2,156,365.40 |
| 01/26/12 | 87,667.21 | 381.00 | - | - | - | 88,048.21 | 24,536.81 | 31,135.19 | - | - | - | 143,720.21 | - | - | - | - | - | - | - | 143,720.21 | 2,300,085.61 |
| 01/27/12 | 14,347.57 | 1,143.99 | 26,768.68 | - | - | 42,260.24 | 18,727.77 | 25,283.82 | - | - | - | 86,271.83 | - | (384,111.44) | - | (384,111.44) | - | - | (384,111.44) | (297,839.61) | 2,002,246.00 |
| 01/28/12 | 21,204.38 | 1,790.00 | - | - | - | 22,994.38 | 35,325.24 | 7,078.23 | - | - | - | 65,397.85 | - | - | - | - | - | - | - | 65,397.85 | 2,067,643.85 |
| 01/29/12 | 8,168.12 | 1,239.00 | - | - | - | 9,407.12 | 33,147.21 | - | - | - | - | 42,554.33 | - | - | - | - | - | - | - | 42,554.33 | 2,110,198.18 |
| 01/30/12 | 15,095.13 | 432.00 | - | 58,940.44 | - | 74,467.57 | 20,467.12 | 15,636.02 | - | - | - | 110,570.71 | (2,892.47) | (32,744.70) | - | (32,744.70) | - | - | (35,637.17) | 74,933.54 | 2,185,131.72 |
| 01/31/12 | 2,309.44 | 18,246.00 | 900.00 | - | - | 21,455.44 | 15,381.57 | 49,443.66 | - | - | - | 86,280.67 | 0.31 | (27,061.34) | - | (27,061.34) | (586.21) | - | (27,647.24) | 58,633.43 | 2,243,765.15 |
| **Totals** | **505,459.26** | **147,513.99** | **32,199.68** | **65,366.84** | - | **750,539.77** | **842,071.98** | **1,114,363.37** | - | **222,634.76** | - | **2,929,609.88** | **(777,709.20)** | **(1,030,381.00)** | - | **(1,030,381.00)** | **(26,277.42)** | - | **(1,834,367.62)** | **1,095,242.26** | **2,243,765.15** |
| 02/01/12 | 45,752.49 | 272.00 | 108.00 | - | - | 46,132.49 | 10,978.97 | 27,212.60 | - | - | - | 84,324.06 | - | - | - | - | (1,646.25) | - | (1,646.25) | 82,677.81 | 2,326,442.96 |
| 02/02/12 | 8,914.32 | 5,343.00 | - | - | - | 14,257.32 | 14,725.55 | 27,367.62 | - | - | - | 56,350.49 | (93,818.35) | - | - | - | (20,527.69) | - | (114,346.04) | (57,995.55) | 2,268,447.41 |
| 02/03/12 | 12,836.45 | 1,196.00 | - | 23,201.06 | - | 37,235.51 | 17,753.26 | 24,148.20 | - | - | - | 79,136.97 | (240,362.86) | (163,948.24) | (2,000.00) | (165,948.24) | - | - | (406,311.10) | (327,174.13) | 1,941,273.28 |
| 02/04/12 | 17,250.02 | 1,877.00 | - | - | - | 19,127.02 | 30,552.85 | 21,764.34 | - | - | - | 71,444.21 | - | - | - | - | - | - | - | 71,444.21 | 2,012,717.49 |
| 02/05/12 | 8,666.51 | 1,084.00 | - | - | - | 9,750.51 | 34,835.80 | 1,308.00 | - | - | - | 45,894.31 | - | - | - | - | - | - | - | 45,894.31 | 2,058,611.80 |
| 02/06/12 | 1,576.06 | 457.00 | - | - | - | 2,033.06 | 19,360.99 | 15,082.91 | - | - | - | 36,476.96 | - | (47,471.33) | - | (47,471.33) | (9,736.26) | - | (57,207.59) | (20,730.63) | 2,037,881.17 |
| 02/07/12 | 806.65 | 16,349.00 | - | - | - | 17,155.65 | 22,086.37 | 20,053.86 | - | - | - | 59,295.88 | - | (11,009.31) | - | (11,009.31) | - | - | (11,009.31) | 48,286.57 | 2,086,167.74 |
| 02/08/12 | 13,326.81 | 317.00 | - | - | - | 13,643.81 | 10,915.52 | 66,286.57 | - | - | - | 90,845.90 | - | 6,120.10 | - | 6,120.10 | - | - | 6,120.10 | 96,966.00 | 2,183,133.74 |
| 02/09/12 | 20,250.00 | 419.00 | 797.42 | 17,208.97 | - | 38,675.39 | 16,004.81 | 24,436.50 | - | - | - | 79,116.70 | - | (18,256.91) | - | (18,256.91) | (887.85) | - | (19,144.76) | 59,971.94 | 2,243,105.68 |
| 02/10/12 | 39,197.70 | 1,444.00 | - | - | - | 40,641.70 | 14,712.08 | 20,704.99 | - | - | - | 76,058.77 | - | (179,495.30) | - | (179,495.30) | - | - | (179,495.30) | (103,436.53) | 2,139,669.15 |
| 02/11/12 | 23,704.15 | 1,990.00 | - | - | - | 25,694.15 | 50,741.07 | 3,933.00 | - | - | - | 80,368.22 | - | - | - | - | - | - | - | 80,368.22 | 2,220,037.37 |
| 02/12/12 | 8,899.68 | 1,120.00 | - | - | - | 10,019.68 | 38,246.46 | 1,809.00 | - | - | - | 50,075.14 | - | - | - | - | - | - | - | 50,075.14 | 2,270,112.51 |
| 02/13/12 | 3,031.97 | 416.00 | - | - | - | 3,447.97 | 23,342.43 | 14,622.04 | - | - | - | 41,412.44 | - | (24,166.73) | - | (24,166.73) | - | - | (24,166.73) | 17,245.71 | 2,287,358.22 |
| 02/14/12 | 1,206.85 | 378.00 | - | - | - | 1,584.85 | 33,401.95 | 46,298.65 | - | - | - | 81,285.45 | - | - | - | - | - | - | - | 81,285.45 | 2,368,643.67 |
| 02/15/12 | 8,350.76 | 7,767.00 | 1,000.00 | - | - | 17,117.76 | 24,463.48 | 28,823.65 | - | - | - | 70,404.89 | - | - | - | - | (329.76) | - | (329.76) | 70,075.13 | 2,438,718.80 |
| 02/16/12 | 30,431.42 | 447.00 | - | 26,913.20 | - | 57,791.62 | 16,247.91 | 28,274.30 | - | - | - | 102,313.83 | (95,645.89) | (3,303.78) | - | (3,303.78) | - | - | (98,949.67) | 3,364.16 | 2,442,082.96 |
| 02/17/12 | 26,121.67 | 1,748.00 | 9,481.44 | - | - | 37,351.11 | 28,719.76 | 28,010.96 | - | - | - | 94,081.83 | (246,454.06) | (152,871.86) | (2,000.00) | (154,871.86) | - | - | (401,325.92) | (307,244.09) | 2,134,838.87 |
| 02/18/12 | 42,820.19 | 2,897.00 | - | - | - | 45,717.19 | 111,883.46 | 5,944.19 | - | - | - | 163,544.84 | - | - | - | - | - | - | - | 163,544.84 | 2,298,383.71 |
| 02/19/12 | 34,642.06 | 2,734.00 | - | - | - | 37,376.06 | 101,451.80 | 1,095.42 | - | - | - | 139,923.28 | - | - | - | - | - | - | - | 139,923.28 | 2,438,306.99 |
| 02/20/12 | 30,475.94 | 1,572.00 | - | - | - | 32,047.94 | 86,078.93 | 12,810.34 | - | - | - | 130,937.21 | - | (43,653.24) | - | (43,653.24) | - | - | (43,653.24) | 87,283.97 | 2,525,590.96 |
| 02/21/12 | 23,113.03 | 3,419.00 | 4,870.33 | - | - | 31,402.36 | 76,827.24 | 43,894.82 | - | - | - | 152,124.42 | - | (6,300.94) | - | (6,300.94) | - | - | (6,300.94) | 145,823.48 | 2,671,414.44 |
| 02/22/12 | 22,673.64 | 1,001.00 | - | 27,048.95 | - | 50,723.59 | 73,692.58 | 20,444.92 | - | - | - | 144,861.09 | - | (18,115.93) | - | (18,115.93) | - | - | (18,115.93) | 126,745.16 | 2,798,159.60 |
| 02/23/12 | 28,272.79 | 1,046.00 | - | - | - | 29,318.79 | 96,040.55 | 34,929.44 | - | - | - | 160,288.78 | (3,306.41) | - | - | - | - | - | (3,306.41) | 156,982.37 | 2,955,141.97 |
| 02/24/12 | 33,851.46 | 1,390.00 | - | - | - | 35,241.46 | 79,527.93 | 36,075.39 | - | 13,361.26 | - | 164,206.04 | (1,138.11) | (217,876.13) | - | (217,876.13) | - | - | (219,014.24) | (54,808.20) | 2,900,333.77 |
| 02/25/12 | 42,938.76 | 1,996.00 | - | - | - | 44,934.76 | 91,804.81 | 8,977.18 | - | - | - | 145,716.75 | - | - | - | - | - | - | - | 145,716.75 | 3,046,050.52 |
| 02/26/12 | 10,731.07 | 1,228.00 | - | - | - | 11,959.07 | 47,279.66 | 1,293.00 | - | - | - | 60,531.73 | - | - | - | - | - | - | - | 60,531.73 | 3,106,582.25 |
| 02/27/12 | 3,428.78 | 425.00 | 87.11 | - | - | 3,940.89 | 23,627.11 | 18,973.06 | - | - | - | 46,541.06 | - | - | - | - | - | - | - | 46,541.06 | 3,153,123.31 |
| 02/28/12 | 1,357.79 | 363.00 | - | - | - | 1,720.79 | 22,598.68 | 58,303.44 | - | - | - | 82,622.91 | - | (38,120.43) | - | (38,120.43) | - | - | (38,120.43) | 44,502.48 | 3,197,625.79 |
| 02/29/12 | 31,553.84 | 201.00 | - | - | - | 31,754.84 | 15,278.06 | 34,427.47 | - | - | - | 81,460.37 | - | (18,418.03) | - | (18,418.03) | - | - | (18,418.03) | 63,042.34 | 3,260,668.13 |
| **Totals** | **576,184.86** | **60,896.00** | **16,344.30** | **94,372.18** | - | **747,797.34** | **1,233,180.07** | **677,305.86** | - | **13,361.26** | - | **2,671,644.53** | **(680,725.68)** | **(936,888.06)** | **(4,000.00)** | **(940,888.06)** | **(33,127.81)** | - | **(1,654,741.55)** | **1,016,902.98** | |

ROPA Associates, LLC
dba Split Rock Resort
Daily Cash Sheet
For the period 11-11-14 to 10-31-14

| Date | Cash: Cash | Cash: Road Maintenance | Cash: Misc | Cash: House Paper Tranche B | Cash: Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/12 | 7,696.15 | 802.00 | - | - | - | 8,498.15 | 9,919.25 | 29,458.54 | - | - | - | 47,875.94 | (108,731.51) | (11,453.72) | - | (11,453.72) | (966.50) | - | (121,151.73) | (73,275.79) | 3,187,392.34 |
| 03/02/12 | 11,693.51 | 1,894.90 | 3,970.49 | 24,942.05 | - | 42,500.95 | 26,187.57 | 33,545.10 | - | 4,629.20 | - | 106,862.82 | (278,250.89) | (475,563.28) | - | (475,563.28) | (26,030.19) | - | (779,844.36) | (672,981.54) | 2,514,410.80 |
| 03/03/12 | 29,700.88 | 1,750.00 | - | - | - | 31,450.88 | 37,020.71 | 8,900.34 | - | - | - | 77,371.93 | - | - | - | - | - | - | - | 77,371.93 | 2,591,782.73 |
| 03/04/12 | 8,704.26 | 1,128.00 | - | - | - | 9,832.26 | 45,343.87 | 1,899.00 | - | - | - | 57,075.13 | - | - | - | - | - | - | - | 57,075.13 | 2,648,857.86 |
| 03/05/12 | 10,773.18 | 389.00 | - | - | - | 11,162.18 | 18,348.42 | 11,640.52 | - | 5,852.48 | - | 47,003.60 | - | (46,864.32) | - | (46,864.32) | (9,200.04) | - | (56,064.36) | (9,060.76) | 2,639,797.10 |
| 03/06/12 | 226,589.91 | 346.00 | - | - | - | 226,935.91 | 14,217.55 | 58,969.65 | - | - | - | 300,123.11 | - | (25,516.56) | - | (25,516.56) | - | - | (25,516.56) | 274,606.55 | 2,914,403.65 |
| 03/07/12 | 2,271.52 | 282.00 | - | - | - | 2,553.52 | 16,621.61 | 36,624.82 | - | - | - | 55,799.95 | - | - | - | - | - | - | - | 55,799.95 | 2,970,203.60 |
| 03/08/12 | 43,510.17 | 358.00 | 95.90 | 32,363.52 | - | 76,327.59 | 25,142.84 | 32,381.99 | - | - | - | 133,852.42 | - | (7,312.56) | - | (7,312.56) | - | - | (7,312.56) | 126,539.86 | 3,096,743.46 |
| 03/09/12 | 7,905.33 | 751.10 | 13,827.53 | - | - | 22,483.96 | 13,318.98 | 33,532.52 | - | - | - | 69,335.46 | (1,131.79) | (166,800.80) | - | (166,800.80) | - | - | (167,932.59) | (98,597.13) | 2,998,146.33 |
| 03/10/12 | 19,053.99 | 1,242.00 | - | - | - | 20,295.99 | 38,162.78 | 9,167.48 | - | - | - | 67,626.25 | - | - | - | - | - | - | - | 67,626.25 | 3,065,772.58 |
| 03/11/12 | 7,199.11 | 714.00 | - | - | - | 7,913.11 | 24,588.44 | 639.00 | - | - | - | 33,140.55 | - | - | - | - | - | - | - | 33,140.55 | 3,098,913.13 |
| 03/12/12 | 7,360.62 | 538.00 | - | - | - | 7,898.62 | 12,637.99 | 16,638.33 | - | - | - | 37,174.94 | - | - | - | - | (846.59) | - | (846.59) | 36,328.35 | 3,135,241.48 |
| 03/13/12 | 887.07 | 9,585.00 | 425.00 | - | - | 10,897.07 | 18,896.57 | 13,091.59 | - | 48,848.82 | - | 91,734.05 | - | (25,543.82) | - | (25,543.82) | - | - | (25,543.82) | 66,190.23 | 3,201,431.71 |
| 03/14/12 | 10,857.62 | 301.75 | - | - | - | 11,159.37 | 16,006.12 | 70,213.66 | - | - | - | 97,379.15 | - | - | - | - | - | - | - | 97,379.15 | 3,298,810.86 |
| 03/15/12 | 11,841.98 | 322.00 | - | 21,006.91 | - | 33,170.89 | 11,613.17 | 34,438.01 | - | - | - | 79,222.07 | (96,934.30) | - | - | - | - | - | (96,934.30) | (17,712.23) | 3,281,098.63 |
| 03/16/12 | 14,450.20 | 648.00 | - | - | - | 15,098.20 | 16,424.19 | 33,137.50 | - | - | - | 64,659.89 | (250,656.67) | (276,697.91) | - | (276,697.91) | - | - | (527,354.58) | (462,694.69) | 2,818,403.94 |
| 03/17/12 | 17,241.33 | 949.00 | - | - | - | 18,190.33 | 26,083.47 | 5,420.71 | - | - | - | 49,694.51 | - | - | - | - | - | - | - | 49,694.51 | 2,868,098.45 |
| 03/18/12 | 8,028.84 | 587.00 | - | - | - | 8,615.84 | 26,340.96 | 441.00 | - | - | - | 35,397.80 | - | - | - | - | - | - | - | 35,397.80 | 2,903,496.25 |
| 03/19/12 | 5,190.66 | 281.00 | - | - | - | 5,471.66 | 20,495.85 | 19,549.16 | - | 16,995.30 | - | 62,511.97 | - | - | - | - | - | - | - | 62,511.97 | 2,966,008.22 |
| 03/20/12 | 1,459.84 | 230.00 | - | - | - | 1,689.84 | 18,792.18 | 64,366.75 | - | - | - | 84,848.77 | - | (15,354.99) | - | (15,354.99) | - | - | (15,354.99) | 69,493.78 | 3,035,502.00 |
| 03/21/12 | 9,408.12 | 241.60 | - | - | - | 9,649.72 | 9,212.51 | 45,938.26 | - | - | - | 64,800.49 | - | - | - | - | - | - | - | 64,800.49 | 3,100,302.49 |
| 03/22/12 | 3,643.20 | 277.00 | - | 29,305.43 | - | 33,225.63 | 6,620.62 | 29,915.04 | - | - | - | 69,761.29 | - | - | (2,000.00) | (2,000.00) | - | - | (2,000.00) | 67,761.29 | 3,168,063.78 |
| 03/23/12 | 75,190.49 | 2,273.55 | 4,766.35 | - | - | 82,230.39 | 8,649.94 | 37,393.91 | - | - | - | 128,274.24 | (1,155.18) | (143,922.70) | - | (143,922.70) | - | - | (145,077.88) | (16,803.64) | 3,151,260.14 |
| 03/24/12 | 21,492.28 | 2,507.60 | - | - | - | 23,999.88 | 42,930.97 | 8,715.62 | - | - | - | 75,646.47 | - | - | - | - | - | - | - | 75,646.47 | 3,226,906.61 |
| 03/25/12 | 18,415.97 | 1,602.00 | - | - | - | 20,017.97 | 31,250.63 | 743.00 | - | - | - | 52,011.60 | - | - | - | - | - | - | - | 52,011.60 | 3,278,918.21 |
| 03/26/12 | 31,106.80 | 227.00 | - | - | - | 31,333.80 | 15,418.94 | 22,669.73 | - | - | - | 69,422.47 | - | - | - | - | - | - | - | 69,422.47 | 3,348,340.68 |
| 03/27/12 | 854.04 | 217.00 | - | - | - | 1,071.04 | 22,075.81 | 83,698.43 | - | - | - | 106,845.28 | - | (18,086.18) | - | (18,086.18) | - | - | (18,086.18) | 88,759.10 | 3,437,099.78 |
| 03/28/12 | 12,146.77 | 213.00 | - | - | - | 12,359.77 | 25,889.47 | 55,603.20 | - | - | - | 93,852.44 | - | (4,891.90) | - | (4,891.90) | - | - | (4,891.90) | 88,960.54 | 3,526,060.32 |
| 03/29/12 | 893.80 | 250.00 | 420.00 | 26,831.88 | - | 28,395.68 | 6,965.42 | 49,715.15 | - | - | - | 85,076.25 | (91,809.78) | (161,230.33) | - | (161,230.33) | - | - | (253,040.11) | (167,963.86) | 3,358,096.46 |
| 03/30/12 | 10,138.33 | 663.00 | - | - | - | 10,801.33 | 23,399.60 | 53,276.92 | - | - | - | 87,477.85 | (241,663.60) | (134,963.00) | - | (134,963.00) | (66.15) | - | (376,692.75) | (289,214.90) | 3,068,881.56 |
| 03/31/12 | 14,302.78 | 814.00 | - | - | - | 15,116.78 | - | 15,985.32 | - | - | - | 31,102.10 | (0.31) | - | - | - | - | - | (0.31) | 31,101.79 | 3,099,983.35 |
| Totals | 650,008.75 | 32,384.50 | 23,505.27 | 134,449.79 | - | 840,348.31 | 628,576.43 | 917,710.25 | - | 76,325.80 | - | 2,462,960.79 | (1,070,334.03) | (1,514,202.07) | (2,000.00) | (1,516,202.07) | (37,109.47) | - | (2,623,645.57) | (160,684.78) | |
| 04/01/12 | 9,459.92 | 504.00 | - | - | - | 9,963.92 | - | 2,271.50 | - | - | - | 12,235.42 | 925.94 | - | - | - | - | - | 925.94 | 13,161.36 | 3,113,144.71 |
| 04/02/12 | 17,650.29 | 360.00 | - | - | - | 18,010.29 | 60,130.51 | 26,160.41 | - | - | - | 104,301.21 | - | - | - | - | (639.00) | - | (639.00) | 103,662.21 | 3,216,806.92 |
| 04/03/12 | 9,016.89 | 292.00 | - | - | - | 9,308.89 | 23,685.57 | 50,974.20 | - | - | - | 83,968.66 | - | (14,528.48) | - | (14,528.48) | (19,306.93) | - | (33,835.41) | 50,133.25 | 3,266,940.17 |
| 04/04/12 | 3,020.82 | 378.00 | - | - | - | 3,398.82 | 66,675.79 | 21,233.99 | - | - | - | 91,308.60 | 696.88 | - | - | - | (1,089.59) | - | (392.71) | 90,915.89 | 3,357,856.06 |
| 04/05/12 | 176,307.35 | 532.00 | - | 22,275.91 | - | 199,115.26 | 19,615.03 | 20,129.80 | - | - | - | 238,860.09 | - | (10,335.58) | - | (10,335.58) | (4,359.21) | - | (14,694.79) | 224,165.30 | 3,582,021.36 |
| 04/06/12 | 23,095.61 | 973.00 | 3,443.00 | - | - | 27,511.61 | 49,839.26 | 14,064.71 | - | - | - | 91,415.58 | (1,218.41) | (124,088.62) | - | (124,088.62) | - | - | (125,307.03) | (33,891.45) | 3,548,129.91 |
| 04/07/12 | 21,399.66 | 933.00 | - | - | - | 22,332.66 | - | 3,581.20 | - | - | - | 25,913.86 | - | - | - | - | - | - | - | 25,913.86 | 3,574,043.77 |
| 04/08/12 | 12,546.63 | 578.00 | - | - | - | 13,124.63 | - | - | - | - | - | 13,124.63 | - | - | - | - | - | - | - | 13,124.63 | 3,587,168.40 |
| 04/09/12 | 26,365.38 | 643.00 | - | - | - | 27,008.38 | 73,614.08 | 8,965.69 | - | - | - | 109,588.15 | - | (46,864.32) | - | (46,864.32) | - | - | (46,864.32) | 62,723.83 | 3,649,892.23 |
| 04/10/12 | 19,389.92 | 637.00 | - | - | - | 20,026.92 | 69,934.19 | 13,808.88 | - | - | - | 103,769.99 | - | (46,913.14) | - | (46,913.14) | (185.50) | - | (47,098.64) | 56,671.35 | 3,706,563.58 |
| 04/11/12 | 134,291.47 | 557.00 | - | - | - | 134,848.47 | 184,912.52 | 29,623.45 | - | 135,796.32 | - | 485,180.76 | - | (30.00) | (1,999.73) | (2,029.73) | (389.56) | - | (2,419.29) | 482,761.47 | 4,189,325.05 |
| 04/12/12 | 16,993.67 | 632.00 | - | 25,608.08 | - | 43,233.75 | - | 15,969.58 | - | - | - | 59,203.33 | (98,609.96) | (10,435.18) | - | (10,435.18) | - | - | (109,045.14) | (49,841.81) | 4,139,483.24 |
| 04/13/12 | 53,104.49 | 980.00 | - | - | - | 54,084.49 | 82,349.28 | 16,103.19 | - | - | - | 152,536.96 | (258,681.51) | (219,071.51) | - | (219,071.51) | - | - | (477,753.02) | (325,216.06) | 3,814,267.18 |
| 04/14/12 | 15,890.67 | 1,002.00 | - | - | - | 16,892.67 | - | 3,200.27 | - | - | - | 20,092.94 | - | - | - | - | - | - | - | 20,092.94 | 3,834,360.12 |
| 04/15/12 | 10,106.04 | 561.00 | - | - | - | 10,667.04 | - | 302.00 | - | - | - | 10,969.04 | - | - | - | - | - | - | - | 10,969.04 | 3,845,329.16 |
| 04/16/12 | 7,951.60 | 340.00 | 20,346.42 | - | - | 28,638.02 | - | 9,827.31 | - | - | - | 38,465.33 | - | (7,017.00) | - | (7,017.00) | - | - | (7,017.00) | 31,448.33 | 3,876,777.49 |
| 04/17/12 | 2,798.15 | 295.00 | - | - | - | 3,093.15 | 105,497.38 | 25,134.55 | - | - | - | 133,725.08 | - | (43,466.57) | - | (43,466.57) | - | - | (43,466.57) | 90,258.51 | 3,967,036.00 |
| 04/18/12 | 9,386.46 | 373.00 | - | 8,496.53 | - | 18,255.99 | 908.27 | 16,980.20 | - | - | - | 36,144.46 | - | - | - | - | - | - | - | 36,144.46 | 4,003,180.46 |
| 04/19/12 | 20,889.47 | 343.00 | - | - | - | 21,232.47 | 42,820.04 | 16,949.83 | - | - | - | 81,002.34 | - | (18,790.33) | - | (18,790.33) | - | - | (18,790.33) | 62,212.01 | 4,065,392.47 |
| 04/20/12 | 44,520.00 | 765.00 | - | - | - | 45,285.00 | 15,719.18 | 13,203.51 | - | - | - | 74,207.69 | (1,139.71) | (143,308.57) | (117,826.32) | (261,134.89) | - | - | (262,274.60) | (188,066.91) | 3,877,325.56 |
| 04/21/12 | 9,129.72 | 834.00 | - | - | - | 9,963.72 | - | 3,443.26 | - | - | - | 13,406.98 | - | - | - | - | - | - | - | 13,406.98 | 3,890,732.54 |
| 04/22/12 | 6,125.52 | 452.00 | - | - | - | 6,577.52 | - | - | - | - | - | 6,577.52 | - | - | - | - | - | - | - | 6,577.52 | 3,897,310.06 |
| 04/23/12 | 41,101.82 | 245.00 | 3.21 | - | - | 41,350.03 | 59,311.67 | 8,512.86 | - | - | - | 109,174.56 | - | - | - | - | - | - | - | 109,174.56 | 4,006,484.62 |
| 04/24/12 | 1,263.90 | 311.00 | - | - | - | 1,574.90 | - | 17,782.04 | - | - | - | 19,356.94 | - | (16,789.15) | - | (16,789.15) | - | - | (16,789.15) | 2,567.79 | 4,009,052.41 |
| 04/25/12 | 3,380.27 | 281.00 | - | - | - | 3,661.27 | 40,446.11 | 7,726.74 | - | - | - | 51,834.12 | - | - | - | - | - | - | - | 51,834.12 | 4,060,886.53 |
| 04/26/12 | 18,821.79 | 338.00 | - | - | - | 19,159.79 | 8,664.71 | 11,520.70 | - | - | - | 39,345.20 | (108,494.38) | (21,564.86) | - | (21,564.86) | (56.17) | - | (130,115.41) | (90,770.21) | 3,970,116.32 |
| 04/27/12 | 7,897.15 | 840.00 | - | 32,044.74 | - | 40,781.89 | 13,246.18 | 18,063.46 | - | - | - | 72,091.53 | (283,698.27) | (100,966.68) | - | (100,966.68) | - | - | (384,664.95) | (312,573.42) | 3,657,542.90 |
| 04/28/12 | 19,860.86 | 945.00 | - | - | - | 20,805.86 | - | 3,487.86 | - | - | - | 24,293.72 | - | - | - | - | - | - | - | 24,293.72 | 3,681,836.62 |
| 04/29/12 | 5,360.59 | 437.00 | - | - | - | 5,797.59 | - | 35.00 | - | - | - | 5,832.59 | - | - | - | - | - | - | - | 5,832.59 | 3,687,669.21 |
| 04/30/12 | 52,564.64 | 336.00 | - | - | - | 52,900.64 | 105,936.74 | 13,147.17 | - | - | - | 171,964.55 | - | (38,932.20) | - | (38,932.20) | (34.00) | - | (38,966.20) | 133,018.35 | 3,820,687.56 |
| Totals | 799,690.75 | 16,697.00 | 23,792.63 | 88,425.26 | - | 928,605.64 | 1,023,306.51 | 392,203.36 | - | 135,796.32 | - | 2,479,911.83 | (750,219.42) | (863,102.19) | (119,826.05) | (982,928.24) | (26,059.96) | - | (1,759,207.82) | 720,704.21 | |

**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-11-14 to 10-31-14**

| Date | Cash | Road Maintenance | Misc | House Paper Tranche B | Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Cash** | | | | | | | | | | | | | | | | | | | | |
| 05/01/12 | 885.49 | 1,862.00 | - | - | - | 2,747.49 | - | 17,843.14 | - | - | - | 20,590.63 | - | (24,208.34) | - | (24,208.34) | (763.75) | - | (24,972.09) | (4,381.46) | 3,816,306.10 |
| 05/02/12 | 2,412.38 | 288.00 | - | - | - | 2,700.38 | 13,679.58 | 14,000.37 | - | - | - | 30,380.33 | - | - | - | - | (20,957.75) | - | (20,957.75) | 9,422.58 | 3,825,728.68 |
| 05/03/12 | 19,872.73 | 721.98 | - | 16,955.49 | - | 37,550.20 | 13,405.88 | 13,970.61 | - | - | - | 64,926.69 | - | (32,824.41) | - | (32,824.41) | (181.30) | - | (33,005.71) | 31,920.98 | 3,857,649.66 |
| 05/04/12 | 39,216.27 | 2,105.00 | 17,925.34 | - | - | 59,246.61 | - | 14,608.53 | - | - | - | 73,855.14 | (1,184.47) | (359,389.08) | - | (359,389.08) | (809.11) | - | (361,382.66) | (287,527.52) | 3,570,122.14 |
| 05/05/12 | 32,211.64 | 2,053.00 | - | - | - | 34,264.64 | 103,263.83 | 1,953.22 | - | - | - | 139,481.69 | - | - | - | - | - | - | - | 139,481.69 | 3,709,603.83 |
| 05/06/12 | 4,096.78 | 458.00 | - | - | - | 4,554.78 | 14,269.12 | 302.00 | - | - | - | 19,125.90 | - | - | - | - | - | - | - | 19,125.90 | 3,728,729.73 |
| 05/07/12 | 181,258.45 | 301.00 | - | - | - | 181,559.45 | 5,894.58 | 11,310.02 | - | - | - | 198,764.05 | - | (44,633.16) | - | (44,633.16) | (7,960.19) | - | (52,593.35) | 146,170.70 | 3,874,900.43 |
| 05/08/12 | 585.66 | 207.00 | - | - | - | 792.66 | 25,334.10 | 17,141.32 | - | - | - | 43,268.08 | - | (52,869.28) | - | (52,869.28) | - | - | (52,869.28) | (9,601.20) | 3,865,299.23 |
| 05/09/12 | 6,511.95 | 284.00 | - | - | - | 6,795.95 | 12,208.36 | 11,474.62 | - | - | - | 30,478.93 | - | - | - | - | - | - | - | 30,478.93 | 3,895,778.16 |
| 05/10/12 | 8,837.59 | 320.00 | 22,002.26 | 30,598.86 | - | 61,758.71 | 21,152.02 | 13,525.01 | - | 24,517.35 | - | 120,953.09 | - | (21,380.23) | - | (21,380.23) | - | - | (21,380.23) | 99,572.86 | 3,995,351.02 |
| 05/11/12 | 13,067.81 | 772.00 | - | - | - | 13,839.81 | 4,956.55 | 10,983.96 | - | - | - | 29,780.32 | (382,995.88) | (349,522.07) | - | (349,522.07) | (327.72) | - | (732,845.67) | (703,065.35) | 3,292,285.67 |
| 05/12/12 | 17,568.10 | 1,002.00 | - | - | - | 18,570.10 | 16,519.94 | 1,774.00 | - | - | - | 36,864.04 | - | - | - | - | - | - | - | 36,864.04 | 3,329,149.71 |
| 05/13/12 | 9,991.06 | 483.00 | - | - | - | 10,474.06 | 15,228.51 | - | - | - | - | 25,702.57 | - | - | - | - | - | - | - | 25,702.57 | 3,354,852.28 |
| 05/14/12 | 160,367.08 | 1,368.00 | - | - | - | 161,735.08 | 12,032.33 | 14,910.91 | - | - | - | 188,678.32 | - | - | - | - | (185.50) | - | (185.50) | 188,492.82 | 3,543,345.10 |
| 05/15/12 | 30.30 | 163.00 | 17,925.95 | - | - | 18,119.25 | - | 9,187.14 | - | - | - | 27,306.39 | - | (19,910.11) | - | (19,910.11) | - | - | (19,910.11) | 7,396.28 | 3,550,741.38 |
| 05/16/12 | 65,409.33 | 408.00 | 1,700.00 | - | - | 67,517.33 | 151,716.05 | 7,515.78 | - | - | - | 226,749.16 | - | (4,072.10) | - | (4,072.10) | - | - | (4,072.10) | 222,677.06 | 3,773,418.44 |
| 05/17/12 | 441.99 | 712.00 | - | - | - | 1,153.99 | 4,709.79 | 8,798.24 | - | - | - | 14,662.02 | - | (17,645.20) | - | (17,645.20) | - | - | (17,645.20) | (2,983.18) | 3,770,435.26 |
| 05/18/12 | 5,833.86 | 921.00 | 21.00 | 18,782.40 | - | 25,558.26 | 7,586.19 | 12,532.71 | - | - | - | 45,677.16 | (1,261.77) | (79,801.71) | - | (79,801.71) | - | - | (81,063.48) | (35,386.32) | 3,735,048.94 |
| 05/19/12 | 2,236.06 | 644.00 | - | - | - | 2,880.06 | 15,816.07 | 135.00 | - | - | - | 18,831.13 | - | - | - | - | - | - | - | 18,831.13 | 3,753,880.07 |
| 05/20/12 | 2,063.67 | 611.00 | - | - | - | 2,674.67 | 3,742.06 | - | - | - | - | 6,416.73 | - | - | - | - | - | - | - | 6,416.73 | 3,760,296.80 |
| 05/21/12 | 17,475.12 | 321.00 | - | - | - | 17,796.12 | 14,836.28 | 8,966.79 | - | - | - | 41,599.19 | - | - | (45,843.27) | (45,843.27) | - | - | (45,843.27) | (4,244.08) | 3,756,052.72 |
| 05/22/12 | 85,544.79 | 288.00 | 2,211.90 | - | - | 88,044.69 | 88,211.63 | 14,829.83 | - | - | - | 191,086.15 | - | (1,284.18) | - | (1,284.18) | - | - | (1,284.18) | 189,801.97 | 3,945,854.69 |
| 05/23/12 | 2,344.45 | 378.00 | - | - | - | 2,722.45 | 7,276.52 | 6,792.14 | - | - | - | 16,791.11 | - | - | - | - | - | - | - | 16,791.11 | 3,962,645.80 |
| 05/24/12 | 14,989.87 | 689.00 | 1,850.00 | 19,728.17 | - | 37,257.04 | 18,090.60 | 8,354.25 | - | - | - | 63,701.89 | (334,645.87) | - | - | - | - | - | (334,645.87) | (270,943.98) | 3,691,701.82 |
| 05/25/12 | 26,580.24 | 971.00 | - | - | - | 27,551.24 | 17,570.91 | 10,843.50 | - | - | - | 55,965.65 | (30.00) | (150,480.75) | - | (150,480.75) | - | - | (150,510.75) | (94,545.10) | 3,597,156.72 |
| 05/26/12 | 23,617.35 | 1,534.25 | - | - | - | 25,151.60 | 60,963.20 | 2,244.50 | - | - | - | 88,359.30 | - | - | - | - | - | - | - | 88,359.30 | 3,685,516.02 |
| 05/27/12 | 22,747.16 | 1,367.00 | - | - | - | 24,114.16 | 60,362.76 | 337.00 | - | - | - | 84,813.92 | - | - | - | - | - | - | - | 84,813.92 | 3,770,329.94 |
| 05/28/12 | 7,559.91 | 801.00 | - | - | - | 8,360.91 | 34,207.74 | 129.00 | - | - | - | 42,697.65 | - | - | - | - | - | - | - | 42,697.65 | 3,813,027.59 |
| 05/29/12 | 1,925.92 | 401.00 | - | - | - | 2,326.92 | 14,471.78 | 12,780.29 | - | - | - | 29,578.99 | - | - | - | - | - | - | - | 29,578.99 | 3,842,606.58 |
| 05/30/12 | 32,210.32 | 326.00 | 1,750.00 | - | - | 34,286.32 | 22,533.95 | 10,981.91 | - | - | - | 67,802.18 | - | (237,761.14) | - | (237,761.14) | - | - | (237,761.14) | (169,958.96) | 3,672,647.62 |
| 05/31/12 | 33,821.49 | 377.00 | - | 9,862.57 | - | 44,061.06 | 7,145.61 | 7,340.78 | - | - | - | 58,547.45 | - | 400.00 | (2,000.00) | (1,600.00) | (67.49) | - | (1,667.49) | 56,879.96 | 3,729,527.58 |
| **Totals** | **841,714.82** | **23,137.23** | **65,386.45** | **95,927.49** | **-** | **1,026,165.99** | **787,185.94** | **265,566.57** | **-** | **24,517.35** | **-** | **2,103,435.85** | **(720,117.99)** | **(1,395,381.76)** | **(47,843.27)** | **(1,443,225.03)** | **(31,252.81)** | **-** | **(2,194,595.83)** | **(91,159.98)** | |
| 06/01/12 | 12,380.56 | 727.00 | - | - | - | 13,107.56 | 21,546.86 | 18,553.44 | - | - | - | 53,207.86 | (1,245.67) | (153,634.02) | - | (153,634.02) | (732.51) | - | (155,612.20) | (102,404.34) | 3,627,123.24 |
| 06/02/12 | 14,584.67 | 836.00 | - | - | - | 15,420.67 | 22,256.94 | 1,731.00 | - | - | - | 39,408.61 | - | - | - | - | - | - | - | 39,408.61 | 3,666,531.85 |
| 06/03/12 | 10,969.10 | 699.00 | - | - | - | 11,668.10 | - | - | - | - | - | 11,668.10 | - | - | - | - | - | - | - | 11,668.10 | 3,678,199.95 |
| 06/04/12 | 3,573.19 | 449.00 | - | - | - | 4,022.19 | - | 6,489.69 | - | - | - | 10,511.88 | - | (12,812.70) | - | (12,812.70) | (16,084.03) | - | (28,896.73) | (18,384.85) | 3,659,815.10 |
| 06/05/12 | 26,411.76 | 392.00 | - | - | - | 26,803.76 | 186,812.97 | 6,407.85 | - | - | - | 220,024.58 | 84.65 | (102,427.91) | - | (102,427.91) | (10,245.00) | - | (112,588.26) | 107,436.32 | 3,767,251.42 |
| 06/06/12 | 2,718.52 | 462.00 | - | - | - | 3,180.52 | 9,674.60 | 11,408.57 | - | - | - | 24,263.69 | - | (2,241.16) | - | (2,241.16) | - | - | (2,241.16) | 22,022.53 | 3,789,273.95 |
| 06/07/12 | 11,838.87 | 602.00 | - | 35,111.19 | - | 47,552.06 | 15,546.11 | 7,435.70 | - | - | - | 70,533.87 | (409,765.24) | - | (2,000.00) | (2,000.00) | - | - | (411,765.24) | (341,231.37) | 3,448,042.58 |
| 06/08/12 | 9,365.70 | 901.00 | - | - | - | 10,266.70 | 9,181.80 | 3,712.60 | - | - | - | 23,161.10 | - | (163,349.67) | - | (163,349.67) | (185.50) | - | (163,535.17) | (140,374.07) | 3,307,668.51 |
| 06/09/12 | 8,394.88 | 1,176.00 | - | - | - | 9,570.88 | 27,146.45 | 2,892.76 | - | - | - | 39,610.09 | - | - | - | - | - | - | - | 39,610.09 | 3,347,278.60 |
| 06/10/12 | 5,361.10 | 1,401.00 | - | - | - | 6,762.10 | 12,378.21 | 456.00 | - | - | - | 19,596.31 | - | - | - | - | - | - | - | 19,596.31 | 3,366,874.91 |
| 06/11/12 | 19,375.00 | 498.00 | 104.00 | - | - | 19,977.00 | 10,124.08 | 11,268.36 | - | - | - | 41,369.44 | - | - | - | - | (325.77) | - | (325.77) | 41,043.67 | 3,407,918.58 |
| 06/12/12 | 31,928.99 | 412.00 | - | - | - | 32,340.99 | 21,066.89 | 7,655.63 | - | - | - | 61,063.51 | - | (17,525.84) | - | (17,525.84) | - | - | (17,525.84) | 43,537.67 | 3,451,456.25 |
| 06/13/12 | 8,651.80 | 504.00 | 8,546.58 | - | - | 17,702.38 | 7,779.97 | 5,689.52 | - | - | - | 31,171.87 | - | (12,226.39) | - | (12,226.39) | - | - | (12,226.39) | 18,945.48 | 3,470,401.73 |
| 06/14/12 | 2,565.06 | 521.00 | - | 19,784.24 | - | 22,870.30 | 5,064.13 | 9,677.34 | - | - | - | 37,611.77 | 1,120.54 | - | - | - | - | - | 1,120.54 | 38,732.31 | 3,509,134.04 |
| 06/15/12 | 10,937.10 | 1,494.00 | 321.84 | - | - | 12,752.94 | 15,246.64 | 10,385.06 | - | - | - | 38,384.64 | (1,407.49) | (265,428.51) | - | (265,428.51) | - | - | (266,836.00) | (228,451.36) | 3,280,682.68 |
| 06/16/12 | 51,809.77 | 3,281.00 | - | - | - | 55,090.77 | 58,879.41 | 1,973.48 | - | - | - | 113,943.66 | - | - | - | - | - | - | - | 113,943.66 | 3,394,626.34 |
| 06/17/12 | 34,042.63 | 2,055.00 | - | - | - | 36,097.63 | 36,263.73 | - | - | - | - | 72,361.36 | (1,759.00) | - | - | - | - | - | (1,759.00) | 70,602.36 | 3,465,228.70 |
| 06/18/12 | 193,442.70 | 659.00 | 10,383.06 | - | - | 204,484.76 | 26,823.46 | 3,263.92 | - | - | - | 234,572.14 | - | - | - | - | - | - | - | 234,572.14 | 3,699,800.84 |
| 06/19/12 | 6,410.04 | 607.00 | - | - | - | 7,017.04 | 24,043.09 | 14,204.30 | - | - | - | 45,264.43 | - | (176,949.57) | - | (176,949.57) | 5.00 | - | (176,944.57) | (131,680.14) | 3,568,120.70 |
| 06/20/12 | 5,596.38 | 610.00 | 7,084.87 | 23,400.30 | - | 36,691.55 | 8,479.77 | 9,106.41 | - | - | - | 54,277.73 | - | (21,224.60) | (37,613.24) | (58,837.84) | - | - | (58,837.84) | (4,560.11) | 3,563,560.59 |
| 06/21/12 | 138,790.40 | 580.00 | 310.50 | - | - | 139,680.90 | 7,877.07 | 3,818.25 | - | - | - | 151,376.22 | (390,913.70) | - | - | - | - | - | (390,913.70) | (239,537.48) | 3,324,023.11 |
| 06/22/12 | 7,973.74 | 1,033.00 | 27.00 | - | - | 9,033.74 | 11,458.45 | 17,119.47 | - | - | - | 37,611.66 | (568.25) | (222,790.83) | - | (222,790.83) | - | - | (223,359.08) | (185,747.42) | 3,138,275.69 |
| 06/23/12 | 12,215.80 | 1,069.00 | - | - | - | 13,284.80 | 30,727.34 | 2,852.12 | - | - | - | 46,864.26 | - | - | - | - | - | - | - | 46,864.26 | 3,185,139.95 |
| 06/24/12 | 7,214.38 | 1,026.00 | - | - | - | 8,240.38 | 17,297.97 | 100.00 | - | - | - | 25,638.35 | - | - | - | - | - | - | - | 25,638.35 | 3,210,778.30 |
| 06/25/12 | 26,324.12 | 662.00 | 1,075.00 | - | - | 28,061.12 | 15,170.98 | 11,209.91 | - | - | - | 54,442.01 | - | - | (2,000.00) | (2,000.00) | - | - | (2,000.00) | 52,442.01 | 3,263,220.31 |
| 06/26/12 | 8,691.74 | 632.00 | 177.55 | - | - | 9,501.29 | 29,500.67 | 7,054.03 | - | - | - | 46,055.99 | - | (34,183.20) | - | (34,183.20) | - | - | (34,183.20) | 11,872.79 | 3,275,093.10 |
| 06/27/12 | 7,968.64 | 612.00 | - | - | - | 8,580.64 | 17,544.02 | 5,244.89 | - | - | - | 31,369.55 | - | (250.00) | - | (250.00) | - | - | (250.00) | 31,119.55 | 3,306,212.65 |
| 06/28/12 | 10,214.90 | 577.00 | - | 18,772.28 | - | 29,564.18 | 13,336.02 | 24,234.48 | 200,000.00 | - | - | 267,134.68 | - | (2,220.00) | - | (2,220.00) | - | - | (2,220.00) | 264,914.68 | 3,571,127.33 |
| 06/29/12 | 7,765.95 | 1,013.00 | - | - | - | 8,778.95 | 45,493.42 | 7,979.58 | - | - | - | 62,251.95 | (1,418.60) | (392,968.53) | - | (392,968.53) | (7.95) | (200,000.00) | (594,395.08) | (532,143.13) | 3,038,984.20 |
| 06/30/12 | 16,612.39 | 1,339.00 | - | - | - | 17,951.39 | 41,323.16 | 2,317.62 | - | 625.83 | - | 62,218.00 | 2,357.54 | 77,135.46 | - | 77,135.46 | (12.91) | - | 79,480.09 | 141,698.09 | 3,180,682.29 |
| **Totals** | **714,129.88** | **26,829.00** | **28,630.40** | **97,068.01** | **-** | **866,057.29** | **746,044.21** | **214,241.98** | **200,000.00** | **625.83** | **-** | **2,026,969.31** | **(803,515.22)** | **(1,503,097.47)** | **(41,613.24)** | **(1,544,710.71)** | **(27,588.67)** | **(200,000.00)** | **(2,575,814.60)** | **(548,845.29)** | |

ROPA Associates, LLC
dba Split Rock Resort
Daily Cash Sheet
For the period 11-11-14 to 10-31-14

| Date | Cash – Cash | Cash – Road Maintenance | Cash – Misc | Cash – House Paper Tranche B | Cash – House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (Including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/12 | 178,700.63 | 1,140.00 | - | - | - | 179,840.63 | 19,247.04 | - | - | - | - | 199,087.67 | - | (16,015.93) | - | (16,015.93) | - | - | (16,015.93) | 183,071.74 | 3,363,754.03 |
| 07/02/12 | 91,014.02 | 849.00 | - | - | - | 91,863.02 | 23,925.82 | 21,356.62 | - | - | - | 137,145.46 | - | - | - | - | (31.80) | - | (31.80) | 137,113.66 | 3,500,867.69 |
| 07/03/12 | 222,188.89 | 943.00 | - | - | - | 223,131.89 | 25,386.79 | 5,908.94 | - | - | - | 254,427.62 | - | (252,345.26) | - | (252,345.26) | (13,869.17) | - | (266,214.43) | (11,786.81) | 3,489,080.88 |
| 07/04/12 | 12,419.57 | 688.00 | - | - | - | 13,107.57 | - | - | - | - | - | 13,107.57 | - | - | - | - | - | - | - | 13,107.57 | 3,502,188.45 |
| 07/05/12 | 11,889.37 | 980.00 | - | 17,377.35 | - | 30,246.72 | 59,638.89 | 11,279.65 | 104,278.88 | - | - | 205,444.14 | - | (3,500.00) | - | (3,500.00) | (10,994.98) | - | (14,494.98) | 190,949.16 | 3,693,137.61 |
| 07/06/12 | 21,826.40 | 851.00 | - | - | - | 22,677.40 | 22,173.05 | 9,216.46 | - | - | - | 54,066.91 | (404,951.27) | (127,838.83) | - | (127,838.83) | - | - | (532,790.10) | (478,723.19) | 3,214,414.42 |
| 07/07/12 | 16,416.80 | 1,369.00 | - | - | - | 17,785.80 | 41,122.39 | 1,215.00 | - | - | - | 60,123.19 | - | - | - | - | - | - | - | 60,123.19 | 3,274,537.61 |
| 07/08/12 | 11,065.18 | 1,167.00 | - | - | - | 12,232.18 | 22,392.05 | 70.00 | - | - | - | 34,694.23 | - | - | - | - | - | - | - | 34,694.23 | 3,309,231.84 |
| 07/09/12 | 14,075.30 | 682.00 | - | - | - | 14,757.30 | 24,689.35 | 6,450.55 | - | - | - | 45,897.20 | - | 112.80 | - | 112.80 | - | - | 112.80 | 46,010.00 | 3,355,241.84 |
| 07/10/12 | 8,784.94 | 712.00 | - | - | - | 9,496.94 | 18,943.53 | 10,379.92 | - | - | - | 38,820.39 | - | (35,774.63) | - | (35,774.63) | - | - | (35,774.63) | 3,045.76 | 3,358,287.60 |
| 07/11/12 | 68,427.04 | 738.00 | - | - | - | 69,165.04 | 14,232.58 | 6,627.13 | - | - | - | 90,024.75 | - | - | - | - | (307.10) | - | (307.10) | 89,717.65 | 3,448,005.25 |
| 07/12/12 | 12,649.14 | 728.00 | - | 22,999.87 | - | 36,377.01 | 31,993.42 | 4,651.42 | - | - | - | 73,021.85 | - | - | - | - | - | - | - | 73,021.85 | 3,521,027.10 |
| 07/13/12 | 10,103.35 | 1,084.00 | - | - | - | 11,187.35 | 24,118.57 | 6,285.94 | - | - | - | 41,591.86 | (2,001.57) | (662,961.84) | - | (662,961.84) | - | - | (664,963.41) | (623,371.55) | 2,897,655.55 |
| 07/14/12 | 14,474.24 | 1,230.00 | - | - | - | 15,704.24 | 36,707.46 | 2,368.43 | - | - | - | 54,780.13 | - | - | - | - | - | - | - | 54,780.13 | 2,952,435.68 |
| 07/15/12 | 10,739.17 | 1,094.00 | - | - | - | 11,833.17 | 19,360.26 | - | - | - | - | 31,193.43 | - | - | - | - | - | (3,057.99) | (3,057.99) | 28,135.44 | 2,980,571.12 |
| 07/16/12 | 202,016.04 | 1,401.00 | - | - | - | 203,417.04 | - | 7,471.39 | - | - | - | 210,888.43 | - | (188,276.48) | (2,000.00) | (190,276.48) | - | - | (190,276.48) | 20,611.95 | 3,001,183.07 |
| 07/17/12 | 8,631.10 | 718.00 | 11,026.02 | - | - | 20,375.12 | 48,149.24 | 9,756.21 | - | - | - | 78,280.57 | - | (26,519.84) | - | (26,519.84) | - | - | (26,519.84) | 51,760.73 | 3,052,943.80 |
| 07/18/12 | 49,053.47 | 675.00 | - | - | - | 49,728.47 | 18,884.69 | 10,214.70 | - | - | - | 78,827.86 | - | - | - | - | - | - | - | 78,827.86 | 3,131,771.66 |
| 07/19/12 | 28,925.36 | 821.00 | 4,439.02 | 7,716.34 | - | 41,901.72 | 15,620.64 | 10,784.38 | - | - | - | 68,306.74 | - | - | - | - | (185.50) | - | (185.50) | 68,121.24 | 3,199,892.90 |
| 07/20/12 | 22,387.50 | 1,216.00 | - | - | - | 23,603.50 | 45,354.07 | 7,820.92 | - | - | - | 76,778.49 | (428,388.24) | (86,008.97) | (42,112.76) | (128,121.73) | - | - | (556,509.97) | (479,731.48) | 2,720,161.42 |
| 07/21/12 | 16,571.35 | 2,078.72 | - | - | - | 18,650.07 | 60,554.89 | 2,283.08 | - | - | - | 81,488.04 | - | - | - | - | - | - | - | 81,488.04 | 2,801,649.46 |
| 07/22/12 | 13,453.66 | 1,247.00 | - | - | - | 14,700.66 | 21,323.71 | - | - | - | - | 36,024.37 | - | - | - | - | - | - | - | 36,024.37 | 2,837,673.83 |
| 07/23/12 | 24,645.59 | 701.00 | 250.00 | - | - | 25,596.59 | 37,550.72 | 5,060.08 | - | - | - | 68,207.39 | - | - | - | - | - | - | - | 68,207.39 | 2,905,881.22 |
| 07/24/12 | 10,429.37 | 478.00 | - | - | - | 10,907.37 | 22,405.99 | 17,767.29 | - | - | - | 51,080.65 | - | (25,148.97) | - | (25,148.97) | - | - | (25,148.97) | 25,931.68 | 2,931,812.90 |
| 07/25/12 | 22,616.64 | 710.00 | 300.90 | 35,435.35 | - | 59,062.89 | 22,107.77 | 8,290.51 | 103,452.87 | - | - | 192,914.04 | - | - | - | - | - | - | - | 192,914.04 | 3,124,726.94 |
| 07/26/12 | 8,570.56 | 703.00 | - | - | - | 9,273.56 | 19,321.04 | 9,404.51 | - | - | - | 37,999.11 | - | - | - | - | - | - | - | 37,999.11 | 3,162,726.05 |
| 07/27/12 | 59,141.35 | 1,283.00 | - | - | - | 60,424.35 | 33,654.34 | 14,027.93 | - | - | - | 108,106.62 | - | (203,500.87) | - | (203,500.87) | - | (103,452.87) | (306,953.74) | (198,847.12) | 2,963,878.93 |
| 07/28/12 | 16,832.62 | 1,322.00 | - | - | - | 18,154.62 | 51,005.04 | 1,836.55 | - | - | - | 70,996.21 | - | - | - | - | - | - | - | 70,996.21 | 3,034,875.14 |
| 07/29/12 | 13,309.56 | 1,178.00 | - | - | - | 14,487.56 | 27,533.70 | - | - | - | - | 42,021.26 | - | - | - | - | - | - | - | 42,021.26 | 3,076,896.40 |
| 07/30/12 | 7,728.24 | 606.00 | - | - | - | 8,334.24 | 36,792.18 | 6,360.68 | - | - | - | 51,487.10 | - | - | - | - | - | - | - | 51,487.10 | 3,128,383.50 |
| 07/31/12 | 8,070.79 | 823.00 | - | - | - | 8,893.79 | 38,064.50 | 11,730.74 | - | - | - | 58,689.03 | 284.20 | (39,886.85) | - | (39,886.85) | (58.76) | - | (39,661.41) | 19,027.62 | 3,147,411.12 |
| Totals | 1,217,157.24 | 30,215.72 | 16,015.94 | 83,528.91 | - | 1,346,917.81 | 882,253.72 | 208,619.03 | 207,731.75 | - | - | 2,645,522.31 | (835,056.88) | (1,667,665.67) | (44,112.76) | (1,711,778.43) | (25,447.31) | (106,510.86) | (2,678,793.48) | (33,271.17) | |
| 08/01/12 | 6,909.27 | 738.00 | - | - | - | 7,647.27 | 32,655.42 | 10,900.80 | - | - | - | 51,203.49 | - | - | - | - | (941.15) | - | (941.15) | 50,262.34 | 3,197,673.46 |
| 08/02/12 | 7,278.21 | 885.00 | - | - | - | 8,163.21 | 28,125.55 | 8,206.13 | - | - | - | 44,494.89 | - | 46.13 | - | 46.13 | (20,993.56) | - | (20,947.43) | 23,547.46 | 3,221,220.92 |
| 08/03/12 | 16,247.84 | 1,581.00 | 2,100.00 | - | - | 19,928.84 | 29,266.47 | 9,384.00 | - | - | - | 58,579.31 | (406,555.87) | (64,348.27) | (2,000.00) | (66,348.27) | (77.95) | - | (472,982.09) | (414,402.78) | 2,806,818.14 |
| 08/04/12 | 13,573.97 | 1,734.00 | - | - | - | 15,307.97 | 39,403.77 | 1,550.00 | - | - | - | 56,261.74 | - | - | - | - | - | - | - | 56,261.74 | 2,863,079.88 |
| 08/05/12 | 10,611.18 | 2,096.00 | - | - | - | 12,707.18 | 29,057.43 | - | - | - | - | 41,764.61 | - | - | - | - | - | - | - | 41,764.61 | 2,904,844.49 |
| 08/06/12 | 11,725.66 | 863.00 | - | 18,847.92 | - | 31,436.58 | 41,640.39 | 7,053.87 | - | - | - | 80,130.84 | - | (345.07) | - | (345.07) | (4,929.33) | - | (5,274.40) | 74,856.44 | 2,979,700.93 |
| 08/07/12 | 7,741.31 | 769.00 | - | - | - | 8,510.31 | 38,413.42 | 9,415.49 | - | - | - | 56,339.22 | - | (26,849.42) | - | (26,849.42) | - | - | (26,849.42) | 29,489.80 | 3,009,190.73 |
| 08/08/12 | 37,636.53 | 865.00 | - | - | - | 38,501.53 | 21,476.52 | 8,262.75 | - | - | - | 68,240.80 | (855.54) | (27,167.84) | - | (27,167.84) | - | - | (28,023.38) | 40,217.42 | 3,049,408.15 |
| 08/09/12 | 8,792.61 | 910.00 | - | - | - | 9,702.61 | 27,064.87 | 5,775.35 | - | - | - | 42,542.83 | - | - | - | - | - | - | - | 42,542.83 | 3,091,950.98 |
| 08/10/12 | 41,190.63 | 1,436.00 | - | 17,800.39 | - | 60,427.02 | 35,805.71 | 7,692.54 | - | - | - | 103,925.27 | (1,427.09) | (136,815.81) | - | (136,815.81) | - | - | (138,242.90) | (34,317.63) | 3,057,633.35 |
| 08/11/12 | 26,327.49 | 2,741.00 | - | - | - | 29,068.49 | 52,900.90 | 614.20 | - | - | - | 82,583.59 | - | - | - | - | - | - | - | 82,583.59 | 3,140,216.94 |
| 08/12/12 | 28,193.59 | 2,064.00 | - | - | - | 30,257.59 | 29,684.75 | 489.00 | - | - | - | 60,431.34 | - | - | - | - | - | - | - | 60,431.34 | 3,200,648.28 |
| 08/13/12 | 13,554.04 | 1,270.87 | 3,418.49 | - | - | 18,243.40 | 37,674.60 | 4,388.74 | - | - | - | 60,306.74 | - | - | - | - | (235.26) | - | (235.26) | 60,071.48 | 3,260,719.76 |
| 08/14/12 | 15,072.94 | 840.00 | - | - | - | 15,912.94 | 35,346.35 | 10,216.14 | - | - | - | 61,475.43 | - | (29,326.33) | - | (29,326.33) | - | - | (29,326.33) | 32,149.10 | 3,292,868.86 |
| 08/15/12 | 14,689.46 | 845.00 | - | - | - | 15,534.46 | 35,058.17 | 10,526.90 | - | - | - | 61,119.53 | - | - | - | - | - | - | - | 61,119.53 | 3,353,988.39 |
| 08/16/12 | 17,276.42 | 1,001.00 | - | - | - | 18,277.42 | 28,041.32 | 5,503.00 | - | - | - | 51,821.74 | - | - | - | - | (261.00) | - | (261.00) | 51,560.74 | 3,405,549.13 |
| 08/17/12 | 55,706.62 | 1,330.00 | - | 8,309.77 | - | 65,346.39 | 34,925.21 | 9,814.57 | - | - | - | 110,086.17 | (409,286.87) | (337,415.29) | - | (337,415.29) | - | - | (746,702.16) | (636,615.99) | 2,768,933.14 |
| 08/18/12 | 16,862.87 | 1,562.90 | - | - | - | 18,425.77 | 44,014.03 | 4,804.18 | - | - | - | 67,243.98 | - | - | - | - | - | - | - | 67,243.98 | 2,836,177.12 |
| 08/19/12 | 14,122.13 | 1,177.00 | - | - | - | 15,299.13 | 37,732.47 | 302.00 | - | - | - | 53,333.60 | - | - | - | - | - | - | - | 53,333.60 | 2,889,510.72 |
| 08/20/12 | 189,951.33 | 850.00 | - | - | - | 190,801.33 | 64,135.33 | 6,287.28 | - | - | - | 261,223.94 | - | (173.29) | (44,903.88) | (45,077.17) | - | - | (45,077.17) | 216,146.77 | 3,105,657.49 |
| 08/21/12 | 21,123.57 | 796.00 | 13,756.28 | - | - | 35,675.85 | 54,880.74 | 11,232.48 | - | - | - | 101,789.07 | - | (30,227.53) | - | (30,227.53) | - | - | (30,227.53) | 71,561.54 | 3,177,219.03 |
| 08/22/12 | 12,331.58 | 783.00 | - | - | - | 13,114.58 | 31,146.40 | 7,295.21 | - | - | - | 51,556.19 | - | (52,938.54) | - | (52,938.54) | - | - | (52,938.54) | (1,382.35) | 3,175,836.68 |
| 08/23/12 | 10,505.17 | 798.00 | 200.00 | 24,575.24 | - | 36,078.41 | 37,718.45 | 4,611.86 | - | - | - | 78,408.72 | - | 114.48 | - | 114.48 | - | - | 114.48 | 78,523.20 | 3,254,359.88 |
| 08/24/12 | 29,584.92 | 1,236.00 | - | - | - | 30,820.92 | 31,392.86 | 4,480.34 | - | - | - | 66,694.12 | (1,658.49) | (116,934.85) | - | (116,934.85) | - | - | (118,593.34) | (51,899.22) | 3,202,460.66 |
| 08/25/12 | 14,045.31 | 1,325.00 | - | - | - | 15,370.31 | 56,485.85 | 2,618.49 | - | - | - | 74,474.65 | - | - | - | - | - | - | - | 74,474.65 | 3,276,935.31 |
| 08/26/12 | 13,055.23 | 1,052.00 | - | - | - | 14,107.23 | 24,460.09 | 35.00 | - | - | - | 38,602.32 | - | - | - | - | - | - | - | 38,602.32 | 3,315,537.63 |
| 08/27/12 | 10,017.03 | 672.00 | 6,384.81 | - | - | 17,073.84 | 46,227.21 | 5,704.48 | - | - | - | 69,005.53 | - | - | - | - | - | - | - | 69,005.53 | 3,384,543.16 |
| 08/28/12 | 9,953.46 | 604.00 | - | - | - | 10,557.46 | 52,197.50 | 12,028.38 | - | - | - | 74,783.34 | - | (43,923.80) | - | (43,923.80) | - | (101,220.89) | (145,144.69) | (70,361.35) | 3,314,181.81 |
| 08/29/12 | 9,438.56 | 639.00 | - | - | - | 10,077.56 | 24,342.19 | 4,340.25 | - | - | - | 38,760.00 | - | - | - | - | - | - | - | 38,760.00 | 3,352,941.81 |
| 08/30/12 | 63,597.95 | 683.00 | - | - | - | 64,280.95 | 20,783.81 | 3,226.25 | - | - | - | 88,291.01 | - | - | - | - | - | - | - | 88,291.01 | 3,441,232.82 |
| 08/31/12 | 7,147.05 | 1,179.00 | - | 18,903.32 | - | 27,229.37 | 42,467.16 | 10,414.68 | - | - | - | 80,111.21 | (376,745.66) | (426,590.86) | (500.00) | (427,090.86) | (66.58) | - | (803,903.10) | (723,791.89) | 2,717,440.93 |
| Totals | 754,263.93 | 35,325.77 | 25,859.58 | 88,436.64 | - | 903,885.92 | 1,144,524.94 | 187,174.36 | - | - | - | 2,235,585.22 | (1,196,529.52) | (1,292,896.29) | (47,403.88) | (1,340,300.17) | (27,504.83) | (101,220.89) | (2,665,555.41) | (429,970.19) | |

**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-11-14 to 10-31-14**

| Date | Cash: Cash | Cash: Road Maintenance | Cash: Misc | Cash: House Paper Tranche B | Cash: House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/12 | 32,073.21 | 1,568.00 | - | - | - | 33,641.21 | 70,268.96 | 3,459.15 | - | - | - | 107,369.32 |
| 09/02/12 | 18,331.77 | 1,515.00 | - | - | - | 19,846.77 | 49,361.30 | 195.00 | - | - | - | 69,403.07 |
| 09/03/12 | 9,052.90 | 695.00 | 491.42 | - | - | 10,239.32 | 23,260.74 | - | - | - | - | 33,500.06 |
| 09/04/12 | 11,564.19 | 346.00 | - | - | - | 11,910.19 | 17,326.65 | 10,891.80 | - | - | - | 40,128.64 |
| 09/05/12 | 8,995.20 | 302.00 | - | - | - | 9,297.20 | 13,781.79 | 5,496.51 | - | - | - | 28,575.50 |
| 09/06/12 | 18,613.84 | 348.00 | - | - | - | 18,961.84 | 12,132.03 | 3,571.53 | - | - | - | 34,665.40 |
| 09/07/12 | 2,684.00 | 545.00 | - | 19,550.71 | - | 22,779.71 | 5,450.79 | 7,514.01 | - | - | - | 35,744.51 |
| 09/08/12 | 6,980.67 | 638.00 | - | - | - | 7,618.67 | 12,445.11 | 2,107.38 | - | - | - | 22,171.16 |
| 09/09/12 | 6,409.78 | 554.00 | - | - | - | 6,963.78 | 14,038.65 | - | - | - | - | 21,002.43 |
| 09/10/12 | 63,259.91 | 1,282.00 | 4,018.49 | - | - | 68,560.40 | 12,510.65 | 4,043.91 | - | - | - | 85,114.96 |
| 09/11/12 | 1,379.23 | 496.00 | - | - | - | 1,875.23 | 16,508.52 | 8,820.24 | - | - | - | 27,203.99 |
| 09/12/12 | 11,478.39 | 524.00 | - | - | - | 12,002.39 | 10,000.35 | 5,145.82 | - | - | - | 27,148.56 |
| 09/13/12 | 2,259.91 | 491.00 | - | 17,677.81 | - | 20,428.72 | 12,667.23 | 6,445.58 | - | - | - | 39,541.53 |
| 09/14/12 | 10,007.19 | 796.00 | 300.00 | - | - | 11,103.19 | 15,804.30 | 9,872.60 | - | - | - | 36,780.09 |
| 09/15/12 | 5,749.34 | 858.00 | - | - | - | 6,607.34 | 16,211.48 | 3,314.01 | - | - | - | 26,132.83 |
| 09/16/12 | 5,176.54 | 647.00 | - | - | - | 5,823.54 | 17,749.74 | - | - | - | - | 23,573.28 |
| 09/17/12 | 202,541.95 | 443.00 | - | - | - | 202,984.95 | 10,866.12 | 3,992.92 | - | - | - | 217,843.99 |
| 09/18/12 | 1,369.69 | 204.00 | - | - | - | 1,573.69 | 13,169.75 | 3,776.77 | - | - | - | 18,520.21 |
| 09/19/12 | 34,692.04 | 333.00 | 1,412.24 | 15,685.34 | - | 52,122.62 | 23,771.36 | 3,671.84 | 103,070.91 | 220,647.03 | - | 403,283.76 |
| 09/20/12 | 3,770.22 | 333.00 | 11,971.26 | - | - | 16,074.48 | 7,442.75 | 3,918.70 | - | - | - | 27,435.93 |
| 09/21/12 | 126,060.79 | 1,709.00 | 900.00 | - | - | 128,669.79 | 11,435.05 | 11,054.39 | - | (5,494.84) | - | 145,664.39 |
| 09/22/12 | 11,386.31 | - | - | - | - | 11,386.31 | 14,573.37 | 302.00 | - | - | - | 26,261.68 |
| 09/23/12 | 4,836.55 | 852.00 | - | - | - | 5,688.55 | 10,588.33 | - | - | - | - | 16,276.88 |
| 09/24/12 | 1,249.07 | 309.00 | - | - | - | 1,558.07 | 5,898.94 | 4,846.50 | - | - | - | 12,303.51 |
| 09/25/12 | 601.21 | 278.00 | - | - | - | 879.21 | 9,713.14 | 7,339.71 | - | - | - | 17,932.06 |
| 09/26/12 | 670.84 | 286.00 | - | - | - | 956.84 | 23,028.42 | 2,078.00 | - | - | - | 26,063.26 |
| 09/27/12 | 6,385.76 | 360.00 | - | 30,007.19 | - | 36,752.95 | 12,531.38 | 4,308.97 | - | - | - | 53,593.30 |
| 09/28/12 | 10,701.00 | 598.00 | 3,418.49 | - | - | 14,717.49 | 13,587.64 | 9,504.86 | - | - | - | 37,809.99 |
| 09/29/12 | 5,735.56 | 792.00 | - | - | - | 6,527.56 | 39,553.15 | 6,419.06 | - | - | - | 52,499.77 |
| 09/30/12 | 9,861.94 | 733.00 | - | - | - | 10,594.94 | 20,887.01 | 1,365.61 | - | - | - | 32,847.56 |
| **Totals** | **633,879.00** | **18,835.00** | **22,511.90** | **82,921.05** | - | **758,146.95** | **536,564.70** | **133,456.87** | **103,070.91** | **215,152.19** | - | **1,746,391.62** |
| 10/01/12 | 6,949.58 | 735.00 | 29.08 | - | - | 7,713.66 | 54,011.12 | 4,233.64 | - | - | - | 65,958.42 |
| 10/02/12 | 2,280.73 | 410.00 | - | - | - | 2,690.73 | 15,280.31 | 14,342.09 | - | - | - | 32,313.13 |
| 10/03/12 | 16,269.98 | 436.00 | 3,798.47 | - | - | 20,504.45 | 14,698.36 | 4,491.36 | - | - | - | 39,694.17 |
| 10/04/12 | 26,672.08 | 471.00 | - | - | - | 27,143.08 | 23,130.38 | 8,495.21 | - | - | - | 58,768.67 |
| 10/05/12 | 19,774.07 | 968.00 | - | 18,009.17 | - | 38,751.24 | 14,033.11 | 5,462.33 | - | - | - | 58,246.68 |
| 10/06/12 | 15,253.77 | 1,242.00 | - | - | - | 16,495.77 | 24,969.12 | 2,916.48 | - | - | - | 44,381.37 |
| 10/07/12 | 10,062.38 | 877.00 | - | - | - | 10,939.38 | 30,487.08 | - | - | - | - | 41,426.46 |
| 10/08/12 | 4,536.01 | 649.09 | - | - | - | 5,185.10 | 15,800.97 | 3,249.80 | - | - | - | 24,235.87 |
| 10/09/12 | 1,384.88 | 385.00 | - | - | - | 1,769.88 | 16,309.66 | 1,496.71 | - | 63,214.06 | - | 82,790.31 |
| 10/10/12 | 59,222.32 | 381.00 | - | - | - | 59,603.32 | 8,051.09 | 9,349.68 | - | - | - | 77,004.09 |
| 10/11/12 | 25,088.43 | 408.00 | - | 8,569.25 | - | 34,065.68 | 8,093.60 | 2,391.87 | - | - | - | 44,551.15 |
| 10/12/12 | 4,704.29 | 759.00 | - | - | - | 5,463.29 | 13,079.72 | 8,636.50 | - | - | - | 27,179.51 |
| 10/13/12 | 7,048.15 | 899.00 | - | - | - | 7,947.15 | 17,323.74 | 2,517.89 | - | - | - | 27,788.78 |
| 10/14/12 | 2,681.96 | 664.00 | - | - | - | 3,345.96 | 21,489.10 | - | - | - | - | 24,835.06 |
| 10/15/12 | 2,652.20 | 386.00 | - | - | - | 3,038.20 | 11,498.47 | 5,355.30 | - | - | - | 19,891.97 |
| 10/16/12 | 1,187.70 | 333.00 | - | - | - | 1,520.70 | 17,473.87 | 7,369.41 | - | - | - | 26,363.98 |
| 10/17/12 | 47,770.03 | 404.00 | - | - | - | 48,174.03 | 9,864.47 | 9,348.32 | - | - | - | 67,386.82 |
| 10/18/12 | 1,809.63 | - | - | - | - | 1,809.63 | 15,345.92 | 4,186.05 | - | - | - | 21,341.60 |
| 10/19/12 | 244,349.21 | 1,940.00 | 10,106.09 | 28,865.87 | - | 285,261.17 | 22,506.74 | 7,684.75 | - | - | - | 315,452.66 |
| 10/20/12 | 9,748.25 | 1,000.00 | - | - | - | 10,748.25 | 29,766.72 | 4,365.33 | - | - | - | 44,880.30 |
| 10/21/12 | 3,488.16 | 674.00 | - | - | - | 4,162.16 | 25,612.43 | 925.68 | - | - | - | 30,700.27 |
| 10/22/12 | 1,958.08 | 355.00 | 118.80 | - | - | 2,431.88 | 8,934.76 | 4,077.51 | - | - | - | 15,444.15 |
| 10/23/12 | 1,128.52 | 282.00 | - | - | - | 1,410.52 | 9,840.14 | 2,990.72 | - | - | - | 14,241.38 |
| 10/24/12 | 2,358.98 | 332.00 | - | - | - | 2,690.98 | 18,969.94 | 5,006.28 | - | - | - | 26,667.20 |
| 10/25/12 | 9,820.74 | 357.00 | 500.00 | - | - | 10,677.74 | 12,828.60 | 12,159.02 | - | - | - | 35,665.36 |
| 10/26/12 | 65,074.05 | 1,172.00 | 4,734.39 | 11,547.52 | - | 82,527.96 | 12,761.96 | 7,548.91 | 106,817.68 | - | - | 209,656.51 |
| 10/27/12 | 17,614.81 | 1,086.00 | - | - | - | 18,700.81 | - | 3,233.20 | - | - | - | 21,934.01 |
| 10/28/12 | 4,080.19 | 402.00 | - | - | - | 4,482.19 | - | - | - | - | - | 4,482.19 |
| 10/29/12 | 1,979.37 | 135.00 | - | - | - | 2,114.37 | - | 6,909.63 | - | - | - | 9,024.00 |
| 10/30/12 | 1,194.36 | 111.00 | - | - | - | 1,305.36 | 96,490.28 | 1,907.71 | - | - | - | 99,703.35 |
| 10/31/12 | 16,991.39 | 155.00 | - | - | - | 17,146.39 | 3,566.55 | 4,170.92 | - | - | - | 24,883.86 |
| **Totals** | **635,134.30** | **18,408.09** | **19,286.83** | **66,991.81** | - | **739,821.03** | **572,218.21** | **154,822.30** | **106,817.68** | **63,214.06** | - | **1,636,893.28** |

| Date | Payroll | AP Checks | ACH | Paid Bills (including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/12 | - | (16,565.93) | - | (16,565.93) | - | - | (16,565.93) | 90,803.39 | 2,808,244.32 |
| 09/02/12 | - | - | - | - | - | - | - | 69,403.07 | 2,877,647.39 |
| 09/03/12 | - | - | - | - | - | - | - | 33,500.06 | 2,911,147.45 |
| 09/04/12 | - | (31,663.21) | - | (31,663.21) | (25,420.95) | - | (57,084.16) | (16,955.52) | 2,894,191.93 |
| 09/05/12 | - | (6,018.06) | - | (6,018.06) | (8,028.61) | - | (14,046.67) | 14,528.83 | 2,908,720.76 |
| 09/06/12 | - | - | - | - | (259.95) | - | (259.95) | 34,405.45 | 2,943,126.21 |
| 09/07/12 | (1,370.59) | (167,251.59) | - | (167,251.59) | - | - | (168,622.18) | (132,877.67) | 2,810,248.54 |
| 09/08/12 | - | - | - | - | - | - | - | 22,171.16 | 2,832,419.70 |
| 09/09/12 | - | - | - | - | - | - | - | 21,002.43 | 2,853,422.13 |
| 09/10/12 | - | - | - | - | (239.17) | - | (239.17) | 84,875.79 | 2,938,297.92 |
| 09/11/12 | - | (41,749.26) | - | (41,749.26) | - | - | (41,749.26) | (14,545.27) | 2,923,752.65 |
| 09/12/12 | - | - | (200.00) | (200.00) | - | - | (200.00) | 26,948.56 | 2,950,701.21 |
| 09/13/12 | - | 400.00 | - | 400.00 | - | - | 400.00 | 39,941.53 | 2,990,642.74 |
| 09/14/12 | (354,292.56) | (140,625.40) | - | (140,625.40) | - | - | (494,917.96) | (458,137.87) | 2,532,504.87 |
| 09/15/12 | - | - | - | - | - | - | - | 26,132.83 | 2,558,637.70 |
| 09/16/12 | - | - | - | - | - | - | - | 23,573.28 | 2,582,210.98 |
| 09/17/12 | - | (479,511.09) | - | (479,511.09) | - | - | (479,511.09) | (261,667.10) | 2,320,543.88 |
| 09/18/12 | - | (20,149.68) | - | (20,149.68) | - | - | (20,149.68) | (1,629.47) | 2,318,914.41 |
| 09/19/12 | - | - | - | - | - | - | - | 403,283.76 | 2,722,198.17 |
| 09/20/12 | - | (210,122.10) | (64,473.64) | (274,595.74) | - | - | (274,595.74) | (247,159.81) | 2,475,038.36 |
| 09/21/12 | (1,269.28) | 104,635.08 | - | 104,635.08 | (389.43) | (103,070.91) | (94.54) | 145,569.85 | 2,620,608.21 |
| 09/22/12 | - | - | - | - | - | - | - | 26,261.68 | 2,646,869.89 |
| 09/23/12 | - | - | - | - | - | - | - | 16,276.88 | 2,663,146.77 |
| 09/24/12 | - | 292.59 | (400.00) | (107.41) | - | - | (107.41) | 12,196.10 | 2,675,342.87 |
| 09/25/12 | - | (14,368.19) | (600.00) | (14,968.19) | - | - | (14,968.19) | 2,963.87 | 2,678,306.74 |
| 09/26/12 | - | - | - | - | - | - | - | 26,063.26 | 2,704,370.00 |
| 09/27/12 | - | - | (200.00) | (200.00) | (44.92) | - | (244.92) | 53,348.38 | 2,757,718.38 |
| 09/28/12 | (315,266.27) | (130,346.30) | - | (130,346.30) | - | - | (445,612.57) | (407,802.58) | 2,349,915.80 |
| 09/29/12 | - | - | - | - | - | - | - | 52,499.77 | 2,402,415.57 |
| 09/30/12 | 498.73 | - | - | - | - | - | 498.73 | 33,346.29 | 2,435,761.86 |
| **Totals** | **(671,699.97)** | **(1,153,043.14)** | **(65,873.64)** | **(1,218,916.78)** | **(34,383.03)** | **(103,070.91)** | **(2,028,070.69)** | **(281,679.07)** | |
| 10/01/12 | (0.01) | (15,534.32) | - | (15,534.32) | (670.25) | - | (16,204.58) | 49,753.84 | 2,485,515.70 |
| 10/02/12 | - | (16,688.41) | - | (16,688.41) | (12,875.45) | - | (29,563.86) | 2,749.27 | 2,488,264.97 |
| 10/03/12 | - | - | (200.00) | (200.00) | (7.95) | - | (207.95) | 39,486.22 | 2,527,751.19 |
| 10/04/12 | - | - | - | - | (279.37) | - | (279.37) | 58,489.30 | 2,586,240.49 |
| 10/05/12 | (1,194.05) | (150,210.85) | - | (150,210.85) | (3,310.40) | - | (154,715.30) | (96,468.62) | 2,489,771.87 |
| 10/06/12 | - | - | - | - | - | - | - | 44,381.37 | 2,534,153.24 |
| 10/07/12 | - | - | - | - | - | - | - | 41,426.46 | 2,575,579.70 |
| 10/08/12 | - | - | (200.00) | (200.00) | - | - | (200.00) | 24,035.87 | 2,599,615.57 |
| 10/09/12 | - | (49,715.69) | - | (49,715.69) | - | - | (49,715.69) | 33,074.62 | 2,632,690.19 |
| 10/10/12 | - | - | - | - | - | - | - | 77,004.09 | 2,709,694.28 |
| 10/11/12 | - | - | - | - | (263.07) | - | (263.07) | 44,288.08 | 2,753,982.36 |
| 10/12/12 | (304,461.59) | (156,019.80) | - | (156,019.80) | - | - | (460,481.39) | (433,301.88) | 2,320,680.48 |
| 10/13/12 | - | - | - | - | - | - | - | 27,788.78 | 2,348,469.26 |
| 10/14/12 | - | - | - | - | - | - | - | 24,835.06 | 2,373,304.32 |
| 10/15/12 | - | (5,455.54) | (200.00) | (5,655.54) | - | - | (5,655.54) | 14,236.43 | 2,387,540.75 |
| 10/16/12 | - | (24,960.38) | - | (24,960.38) | - | - | (24,960.38) | 1,403.60 | 2,388,944.35 |
| 10/17/12 | - | - | - | - | (185.50) | - | (185.50) | 67,201.32 | 2,456,145.67 |
| 10/18/12 | - | - | - | - | - | - | - | 21,341.60 | 2,477,487.27 |
| 10/19/12 | (1,140.38) | (331,898.11) | - | (331,898.11) | - | - | (333,038.49) | (17,585.83) | 2,459,901.44 |
| 10/20/12 | - | - | - | - | - | - | - | 44,880.30 | 2,504,781.74 |
| 10/21/12 | - | - | - | - | - | - | - | 30,700.27 | 2,535,482.01 |
| 10/22/12 | - | 752.65 | (30,792.37) | (30,039.72) | - | - | (30,039.72) | (14,595.57) | 2,520,886.44 |
| 10/23/12 | - | (29,504.10) | - | (29,504.10) | - | - | (29,504.10) | (15,262.72) | 2,505,623.72 |
| 10/24/12 | - | - | - | - | - | - | - | 26,667.20 | 2,532,290.92 |
| 10/25/12 | - | (7,814.54) | - | (7,814.54) | - | - | (7,814.54) | 27,850.82 | 2,560,141.74 |
| 10/26/12 | (327,968.51) | (179,238.32) | - | (179,238.32) | - | - | (507,206.83) | (297,550.32) | 2,262,591.42 |
| 10/27/12 | - | - | - | - | - | - | - | 21,934.01 | 2,284,525.43 |
| 10/28/12 | - | - | - | - | - | - | - | 4,482.19 | 2,289,007.62 |
| 10/29/12 | - | (2,365.66) | - | (2,365.66) | - | - | (2,365.66) | 6,658.34 | 2,295,665.96 |
| 10/30/12 | - | (18,491.70) | - | (18,491.70) | - | - | (18,491.70) | 81,211.65 | 2,376,877.61 |
| 10/31/12 | 198.52 | - | - | - | (23.85) | - | 174.67 | 25,058.53 | 2,401,936.14 |
| **Totals** | **(634,566.02)** | **(987,144.77)** | **(31,392.37)** | **(1,018,537.14)** | **(17,615.84)** | - | **(1,670,719.00)** | **(33,825.72)** | |

ROPA Associates, LLC
dba Split Rock Resort
Daily Cash Sheet
For the period 11-11-14 to 10-31-14

| | Cash | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Cash | Road Maintenance | Misc | House Paper Tranche B | House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (Including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
| 11/01/12 | 2,442.71 | 305.00 | - | - | - | 2,747.71 | 6,237.49 | 5,354.54 | - | - | - | 14,339.74 | - | - | - | - | (403.85) | - | (403.85) | 13,935.89 | 2,415,872.03 |
| 11/02/12 | 11,982.75 | 627.00 | - | 16,624.48 | - | 29,234.23 | 35,611.67 | 5,057.80 | - | - | - | 69,903.70 | (1,158.44) | (176,480.76) | - | (176,480.76) | (14,609.55) | - | (192,248.75) | (122,345.05) | 2,293,526.98 |
| 11/03/12 | 7,105.61 | 659.00 | - | - | - | 7,764.61 | 47,726.92 | 4,608.10 | - | - | - | 60,099.63 | - | - | - | - | - | - | - | 60,099.63 | 2,353,626.61 |
| 11/04/12 | 3,086.08 | 591.00 | - | - | - | 3,677.08 | 21,712.66 | - | - | - | - | 25,389.74 | - | - | - | - | - | - | - | 25,389.74 | 2,379,016.35 |
| 11/05/12 | 5,194.76 | 291.00 | - | - | - | 5,485.76 | 7,980.38 | 5,011.71 | - | - | - | 18,477.85 | - | (315.00) | - | (315.00) | (3,485.76) | - | (3,800.76) | 14,677.09 | 2,393,693.44 |
| 11/06/12 | 2,747.77 | 288.00 | - | - | - | 3,035.77 | 18,350.44 | 3,542.31 | - | - | - | 24,928.52 | - | (36,556.20) | - | (36,556.20) | - | - | (36,556.20) | (11,627.68) | 2,382,065.76 |
| 11/07/12 | 3,776.82 | 295.00 | - | 8,398.07 | - | 12,469.89 | 16,741.23 | 7,565.20 | (107,669.68) | - | - | (70,893.36) | - | (11,642.72) | - | (11,642.72) | - | 852.00 | (10,790.72) | (81,684.08) | 2,300,381.68 |
| 11/08/12 | 5,420.12 | 346.00 | - | - | - | 5,766.12 | 14,102.14 | 6,330.80 | - | - | - | 26,199.06 | - | (4,272.86) | - | (4,272.86) | - | - | (4,272.86) | 21,926.20 | 2,322,307.88 |
| 11/09/12 | 6,318.19 | 661.00 | - | - | - | 6,979.19 | 13,131.24 | 10,293.52 | - | - | - | 30,403.95 | (317,393.11) | (248,523.15) | - | (248,523.15) | - | - | (565,916.26) | (535,512.31) | 1,786,795.57 |
| 11/10/12 | 14,451.00 | 1,974.00 | - | - | - | 16,425.00 | 297,877.79 | 495.00 | - | - | - | 314,797.79 | - | - | - | - | - | - | - | 314,797.79 | 2,101,593.36 |
| 11/11/12 | 15,264.45 | 1,486.00 | - | - | - | 16,750.45 | 29,176.93 | - | - | - | - | 45,927.38 | - | - | - | - | - | - | - | 45,927.38 | 2,147,520.74 |
| 11/12/12 | 2,531.58 | 310.00 | 3,773.50 | - | - | 6,615.08 | 13,633.58 | 3,522.85 | - | - | - | 23,771.51 | - | - | - | - | - | - | - | 23,771.51 | 2,171,292.25 |
| 11/13/12 | 2,375.86 | 231.00 | - | - | - | 2,606.86 | 11,902.98 | 5,944.57 | - | - | - | 20,454.41 | - | (49,773.60) | - | (49,773.60) | (389.72) | - | (50,163.32) | (29,708.91) | 2,141,583.34 |
| 11/14/12 | 60,913.46 | 286.00 | 27,676.62 | - | - | 88,876.08 | 13,943.08 | 4,936.63 | - | - | - | 107,755.79 | - | - | - | - | - | - | - | 107,755.79 | 2,249,339.13 |
| 11/15/12 | 873.67 | 288.00 | 264.42 | 11,349.54 | - | 12,775.63 | 9,924.05 | 7,293.26 | - | - | - | 29,992.94 | - | - | - | - | (44.92) | - | (44.92) | 29,948.02 | 2,279,287.15 |
| 11/16/12 | 16,723.66 | 9,569.00 | - | - | - | 26,292.66 | 207,167.10 | 3,099.27 | - | - | - | 236,559.03 | (1,119.98) | (117,546.45) | - | (117,546.45) | - | - | (118,666.43) | 117,892.60 | 2,397,179.75 |
| 11/17/12 | 16,003.68 | 1,414.00 | - | - | - | 17,417.68 | 24,519.08 | 3,412.40 | - | - | - | 45,349.16 | - | - | - | - | - | - | - | 45,349.16 | 2,442,528.91 |
| 11/18/12 | 7,017.91 | 960.00 | - | - | - | 7,977.91 | 17,573.58 | 852.00 | - | - | - | 26,403.49 | - | - | - | - | - | - | - | 26,403.49 | 2,468,932.40 |
| 11/19/12 | 3,863.69 | 375.00 | - | - | - | 4,238.69 | 13,378.80 | 5,831.66 | - | - | - | 23,449.15 | - | - | - | - | - | - | - | 23,449.15 | 2,492,381.55 |
| 11/20/12 | 1,860.91 | 383.00 | - | - | - | 2,243.91 | 8,549.67 | 8,083.69 | - | - | - | 18,877.27 | - | (19,106.39) | (38,170.10) | (57,276.49) | - | - | (57,276.49) | (38,399.22) | 2,453,982.33 |
| 11/21/12 | 48,125.42 | 620.00 | 6,808.51 | 16,618.98 | - | 72,172.91 | 8,429.07 | 3,651.94 | 107,669.68 | - | - | 191,923.60 | - | - | - | - | - | - | - | 191,923.60 | 2,645,905.93 |
| 11/22/12 | 10,815.74 | 586.00 | - | - | - | 11,401.74 | 25,864.77 | - | - | - | - | 37,266.51 | - | - | - | - | - | - | - | 37,266.51 | 2,683,172.44 |
| 11/23/12 | 37,034.94 | 1,039.00 | 964.16 | - | - | 39,038.10 | 27,514.93 | 3,961.73 | - | - | - | 70,514.76 | (346,429.72) | (120,667.25) | - | (120,667.25) | - | - | (467,096.97) | (396,582.21) | 2,286,590.23 |
| 11/24/12 | 12,138.73 | 1,005.00 | - | - | - | 13,143.73 | 35,551.16 | 4,594.97 | - | - | - | 53,289.86 | - | - | - | - | - | - | - | 53,289.86 | 2,339,880.09 |
| 11/25/12 | 3,771.27 | 445.00 | - | - | - | 4,216.27 | 30,048.19 | - | - | - | - | 34,264.46 | - | - | - | - | - | - | - | 34,264.46 | 2,374,144.55 |
| 11/26/12 | 16,323.51 | 374.00 | 914.30 | - | - | 17,611.81 | 11,436.32 | 7,227.80 | - | - | - | 36,275.93 | - | (233.39) | - | (233.39) | (7.95) | - | (241.34) | 36,034.59 | 2,410,179.14 |
| 11/27/12 | 928.69 | 199.00 | - | - | - | 1,127.69 | 17,725.02 | 6,794.79 | - | - | - | 25,647.50 | - | (22,468.51) | - | (22,468.51) | - | - | (22,468.51) | 3,178.99 | 2,413,358.13 |
| 11/28/12 | 2,597.62 | 425.00 | - | - | - | 3,022.62 | 13,069.88 | 6,328.07 | - | - | - | 22,420.57 | - | - | - | - | - | - | - | 22,420.57 | 2,435,778.70 |
| 11/29/12 | 1,360.98 | 335.00 | 950.00 | - | - | 2,645.98 | 9,760.98 | 4,829.68 | - | - | - | 17,236.64 | - | - | - | - | - | - | - | 17,236.64 | 2,453,015.34 |
| 11/30/12 | 146,245.34 | 718.00 | - | 25,502.64 | - | 172,465.98 | 44,050.98 | 12,741.08 | - | - | - | 229,258.04 | (865.30) | (958,825.39) | - | (958,825.39) | (6.46) | - | (959,697.15) | (730,439.11) | 1,722,576.23 |
| **Totals** | **469,296.92** | **27,085.00** | **41,351.51** | **78,493.71** | - | **616,227.14** | **1,052,692.11** | **141,365.37** | - | - | - | **1,810,284.62** | **(666,966.55)** | **(1,766,411.67)** | **(38,170.10)** | **(1,804,581.77)** | **(18,948.21)** | **852.00** | **(2,489,644.53)** | **(679,359.91)** | |
| 12/01/12 | 15,465.66 | 1,075.00 | - | - | - | 16,540.66 | 23,062.42 | 1,132.75 | - | - | - | 40,735.83 | 200.95 | (16,120.70) | - | (16,120.70) | - | - | (15,919.75) | 24,816.08 | 1,747,392.31 |
| 12/02/12 | 3,857.68 | 555.00 | - | - | - | 4,412.68 | 21,960.21 | - | - | - | - | 26,372.89 | - | - | - | - | - | - | - | 26,372.89 | 1,773,765.20 |
| 12/03/12 | 1,769.47 | 289.00 | - | - | - | 2,058.47 | 8,400.19 | 9,899.33 | - | - | - | 20,357.99 | - | (3,106.49) | - | (3,106.49) | (27,938.74) | - | (31,045.23) | (10,687.24) | 1,763,077.96 |
| 12/04/12 | 5,622.20 | 648.00 | (100.00) | - | - | 6,170.20 | 9,274.45 | 7,167.68 | - | - | - | 22,612.33 | - | (20,991.61) | - | (20,991.61) | (338.57) | - | (21,330.18) | 1,282.15 | 1,764,360.11 |
| 12/05/12 | 242.02 | 272.00 | - | - | - | 514.02 | 10,901.85 | 7,594.21 | - | - | - | 19,010.08 | - | - | (400.00) | (400.00) | (2,643.81) | - | (3,043.81) | 15,966.27 | 1,780,326.38 |
| 12/06/12 | 9,423.06 | 304.00 | - | - | - | 9,727.06 | 12,567.23 | 6,082.43 | - | - | - | 28,376.72 | - | - | (3,600.00) | (3,600.00) | - | - | (3,600.00) | 24,776.72 | 1,805,103.10 |
| 12/07/12 | 24,008.88 | 594.00 | - | 16,194.55 | - | 40,797.43 | 11,145.64 | 8,270.57 | - | - | - | 60,213.64 | (324,499.94) | (146,982.32) | (3,600.00) | (150,582.32) | - | (107,669.68) | (582,751.94) | (522,538.30) | 1,282,564.80 |
| 12/08/12 | 8,218.26 | 691.00 | - | - | - | 8,909.26 | 32,523.29 | 2,616.52 | - | - | - | 44,049.07 | - | - | - | - | - | - | - | 44,049.07 | 1,326,613.87 |
| 12/09/12 | 2,812.58 | 470.00 | - | - | - | 3,282.58 | 17,145.63 | 380.33 | - | - | - | 20,808.54 | - | - | - | - | - | - | - | 20,808.54 | 1,347,422.41 |
| 12/10/12 | 841.75 | 212.00 | 4,963.92 | - | - | 6,017.67 | 7,296.16 | 11,525.57 | - | - | - | 24,839.40 | - | (3,809.31) | - | (3,809.31) | - | - | (3,809.31) | 21,030.09 | 1,368,452.50 |
| 12/11/12 | 807.12 | 239.00 | - | - | - | 1,046.12 | 72,977.27 | 23,919.22 | - | - | - | 97,942.61 | - | (18,075.94) | (2,000.00) | (20,075.94) | (195.45) | - | (20,271.39) | 77,671.22 | 1,446,123.72 |
| 12/12/12 | 13,184.33 | 294.00 | - | - | - | 13,478.33 | 4,782.59 | 7,743.23 | - | - | - | 26,004.15 | - | - | - | - | - | - | - | 26,004.15 | 1,472,127.87 |
| 12/13/12 | 339.69 | 305.00 | - | - | - | 644.69 | 5,592.71 | 41,009.63 | - | - | - | 47,247.03 | - | - | - | - | (185.50) | - | (185.50) | 47,061.53 | 1,519,189.40 |
| 12/14/12 | 255,868.94 | 652.00 | 1,250.00 | 18,179.66 | - | 275,950.60 | 8,874.10 | 83,226.92 | - | - | - | 368,051.62 | (1,159.07) | (378,852.30) | - | (378,852.30) | - | - | (380,011.37) | (11,959.75) | 1,507,229.65 |
| 12/15/12 | 4,056.32 | 933.00 | - | - | - | 4,989.32 | 10,054.58 | 3,626.50 | - | - | - | 18,670.40 | - | - | - | - | - | - | - | 18,670.40 | 1,525,900.05 |
| 12/16/12 | 3,052.29 | 581.00 | - | - | - | 3,633.29 | 13,836.82 | 385.00 | - | - | - | 17,855.11 | - | - | - | - | - | - | - | 17,855.11 | 1,543,755.16 |
| 12/17/12 | 1,265.96 | 441.00 | - | - | - | 1,706.96 | 11,911.76 | 11,366.84 | - | - | - | 24,985.56 | - | (2,244.74) | - | (2,244.74) | - | - | (2,244.74) | 22,740.82 | 1,566,495.98 |
| 12/18/12 | 68,276.74 | 297.00 | 6,436.98 | - | - | 75,010.72 | 13,426.08 | 87,552.10 | - | - | - | 175,988.90 | - | (14,693.55) | - | (14,693.55) | - | - | (14,693.55) | 161,295.35 | 1,727,791.33 |
| 12/19/12 | 650.90 | 441.00 | - | - | - | 1,091.90 | 16,872.88 | 85,663.39 | - | - | - | 103,628.17 | - | - | - | - | - | - | - | 103,628.17 | 1,831,419.50 |
| 12/20/12 | 6,692.53 | 361.00 | - | - | - | 7,053.53 | 7,916.74 | 52,267.64 | - | - | - | 67,237.91 | - | - | (47,234.02) | (47,234.02) | - | - | (47,234.02) | 20,003.89 | 1,851,423.39 |
| 12/21/12 | (10,774.14) | 549.00 | - | 18,142.03 | - | 7,916.89 | 14,497.74 | 46,168.82 | - | - | - | 68,583.45 | (297,848.25) | (197,913.78) | - | (197,913.78) | - | - | (495,762.03) | (427,178.58) | 1,424,244.81 |
| 12/22/12 | 5,633.07 | 978.00 | - | - | - | 6,611.07 | 22,678.97 | 17,683.01 | - | - | - | 46,973.05 | - | - | - | - | - | - | - | 46,973.05 | 1,471,217.86 |
| 12/23/12 | 7,426.04 | 1,015.00 | - | - | - | 8,441.04 | 39,930.62 | 2,466.00 | - | - | - | 50,837.66 | - | - | - | - | - | - | - | 50,837.66 | 1,522,055.52 |
| 12/24/12 | 9,588.47 | 1,057.00 | 7,257.02 | - | - | 17,902.49 | 38,251.16 | 2,661.00 | - | - | - | 58,814.65 | - | - | - | - | - | - | - | 58,814.65 | 1,580,870.17 |
| 12/25/12 | 17,948.08 | - | - | - | - | 17,948.08 | 34,323.22 | - | - | - | - | 52,271.30 | - | - | - | - | - | - | - | 52,271.30 | 1,633,141.47 |
| 12/26/12 | 18,304.42 | 1,333.00 | - | - | - | 19,637.42 | 30,919.72 | 10,430.60 | - | - | - | 60,987.74 | - | (15,554.73) | - | (15,554.73) | (7.95) | - | (15,562.68) | 45,425.06 | 1,678,566.53 |
| 12/27/12 | 15,410.67 | 1,845.00 | - | - | - | 17,255.67 | 65,231.97 | 2,470.45 | - | - | - | 84,958.09 | - | - | - | - | (44.92) | - | (44.92) | 84,913.17 | 1,763,479.70 |
| 12/28/12 | 177,452.26 | 2,337.00 | 1,363.16 | 10,195.30 | - | 191,347.72 | 54,567.18 | 26,575.87 | - | - | - | 272,490.77 | (1,151.57) | (228,439.46) | - | (228,439.46) | - | - | (229,591.03) | 42,899.74 | 1,806,379.44 |
| 12/29/12 | 16,163.36 | 1,956.00 | - | - | - | 18,119.36 | 82,973.88 | 5,381.00 | - | - | - | 106,474.24 | - | - | - | - | - | - | - | 106,474.24 | 1,912,853.68 |
| 12/30/12 | 18,904.82 | 2,483.00 | - | - | - | 21,387.82 | 67,546.99 | 2,108.24 | - | - | - | 91,043.05 | - | - | - | - | - | - | - | 91,043.05 | 2,003,896.73 |
| 12/31/12 | 19,403.86 | 4,106.00 | - | - | - | 23,509.86 | 67,729.82 | 139,008.60 | 100,171.44 | - | - | 330,419.72 | (0.01) | - | (2,000.00) | (2,000.00) | (22.06) | - | (2,022.06) | 328,397.66 | 2,332,294.39 |
| **Totals** | **721,917.29** | **27,313.00** | **21,171.08** | **62,711.54** | - | **833,112.91** | **839,173.87** | **706,383.45** | **100,171.44** | - | - | **2,478,841.67** | **(624,457.89)** | **(1,046,784.93)** | **(58,834.02)** | **(1,105,618.95)** | **(31,376.99)** | **(107,669.68)** | **(1,869,123.51)** | **609,718.16** | |
| **2012 Totals** | **8,518,837.00** | **464,640.30** | **335,455.57** | **1,038,693.23** | - | **10,357,626.10** | **10,287,792.69** | **8,113,212.77** | **717,791.78** | **751,627.57** | - | **27,228,060.91** | **(9,431,898.37)** | **(16,156,999.02)** | **(501,069.33)** | **(16,658,068.35)** | **(336,692.35)** | **(617,620.34)** | **(26,044,279.41)** | **1,183,771.50** | |

**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-11-14 to 10-31-14**

| Date | Cash | Road Maintenance | Misc | House Paper Tranche B | House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/13 | 6,084.36 | 969.00 | - | - | - | 7,053.36 | - | 120,542.58 | - | - | - | 127,595.94 | - | - | - | - | 72.58 | - | 72.58 | 127,668.52 | 2,459,962.91 |
| 01/02/13 | 2,084.46 | 845.00 | - | - | - | 2,929.46 | 46,937.32 | 80,401.48 | - | - | - | 130,268.26 | - | (35,579.39) | - | (35,579.39) | (20,676.05) | - | (56,255.44) | 74,012.82 | 2,533,975.73 |
| 01/03/13 | 13,614.65 | 636.00 | - | 10,889.22 | - | 25,139.87 | 12,640.22 | 61,913.12 | - | - | - | 99,693.21 | - | - | - | - | (275.05) | - | (275.05) | 99,418.16 | 2,633,393.89 |
| 01/04/13 | 25,425.26 | 11,560.40 | - | - | - | 36,985.66 | 11,871.21 | 64,250.98 | - | - | - | 113,107.85 | (353,733.96) | (408,370.73) | - | (408,370.73) | (508.96) | - | (762,613.65) | (649,505.80) | 1,983,888.09 |
| 01/05/13 | 13,970.66 | 1,937.00 | - | - | - | 15,907.66 | 32,687.55 | 19,385.13 | - | - | - | 67,980.34 | - | - | - | - | - | - | - | 67,980.34 | 2,051,868.43 |
| 01/06/13 | 3,286.31 | 1,087.00 | - | - | - | 4,373.31 | 21,828.51 | 1,310.24 | - | - | - | 27,512.06 | - | - | - | - | - | - | - | 27,512.06 | 2,079,380.49 |
| 01/07/13 | 9,838.96 | 11,268.00 | 75.55 | - | - | 21,182.51 | 12,079.82 | 14,153.96 | - | - | - | 47,416.29 | - | (77.61) | - | (77.61) | (4,569.23) | - | (4,646.84) | 42,769.45 | 2,122,149.94 |
| 01/08/13 | 2,094.50 | 10,350.00 | - | - | - | 12,444.50 | 12,248.71 | 91,905.45 | - | - | - | 116,598.66 | - | (48,927.19) | - | (48,927.19) | - | - | (48,927.19) | 67,671.47 | 2,189,821.41 |
| 01/09/13 | 5,082.19 | 11,482.00 | - | - | - | 16,564.19 | 8,549.68 | 35,991.53 | - | - | - | 61,105.40 | - | - | - | - | - | - | - | 61,105.40 | 2,250,926.81 |
| 01/10/13 | 16,616.49 | 1,284.00 | - | - | - | 17,900.49 | 16,249.10 | 11,455.39 | - | - | - | 45,604.98 | - | (6,590.01) | - | (6,590.01) | - | (100,171.44) | (106,761.45) | (61,156.47) | 2,189,770.34 |
| 01/11/13 | 8,869.94 | - | - | 18,573.94 | - | 27,443.88 | 14,571.26 | 64,743.47 | - | - | - | 106,758.61 | (1,561.78) | (187,013.05) | - | (187,013.05) | (188.92) | - | (188,763.75) | (82,005.14) | 2,107,765.20 |
| 01/12/13 | 11,430.73 | 1,384.00 | - | - | - | 12,814.73 | 28,622.86 | 3,223.00 | - | - | - | 44,660.59 | - | - | - | - | - | - | - | 44,660.59 | 2,152,425.79 |
| 01/13/13 | 5,339.61 | 808.00 | - | - | - | 6,147.61 | 20,708.33 | 3,779.52 | - | - | - | 30,635.46 | - | - | - | - | - | - | - | 30,635.46 | 2,183,061.25 |
| 01/14/13 | 46,408.91 | 9,133.00 | - | - | - | 55,541.91 | 10,758.38 | 9,829.51 | - | - | - | 76,129.80 | - | (219.80) | - | (219.80) | - | - | (219.80) | 75,910.00 | 2,258,971.25 |
| 01/15/13 | 2,032.30 | 10,474.93 | - | - | - | 12,507.23 | 11,629.23 | 60,761.60 | - | - | - | 84,898.06 | - | (8,581.46) | - | (8,581.46) | - | - | (8,581.46) | 76,316.60 | 2,335,287.85 |
| 01/16/13 | 8,352.28 | 5,158.00 | - | - | - | 13,510.28 | 14,917.07 | 26,302.93 | - | - | - | 54,730.28 | - | - | - | - | - | - | - | 54,730.28 | 2,390,018.13 |
| 01/17/13 | 6,597.73 | 461.00 | 4,624.50 | - | - | 11,683.23 | 20,570.44 | 6,261.69 | - | - | - | 38,515.36 | - | - | - | - | - | - | - | 38,515.36 | 2,428,533.49 |
| 01/18/13 | 43,084.86 | 1,457.00 | - | 11,894.32 | - | 56,436.18 | 26,250.90 | 49,826.56 | - | - | - | 132,513.64 | (339,335.73) | (134,239.43) | - | (134,239.43) | (37.10) | - | (473,612.26) | (341,098.62) | 2,087,434.87 |
| 01/19/13 | 24,994.19 | 2,585.00 | - | - | - | 27,579.19 | 59,617.63 | 11,144.98 | - | - | - | 98,341.80 | - | - | - | - | - | - | - | 98,341.80 | 2,185,776.67 |
| 01/20/13 | 23,585.98 | 2,272.00 | - | - | - | 25,857.98 | 53,569.35 | 359.00 | - | - | - | 79,786.33 | - | - | - | - | - | - | - | 79,786.33 | 2,265,563.00 |
| 01/21/13 | 6,771.03 | 839.00 | 7,762.81 | - | - | 15,372.84 | 43,810.15 | 11,190.20 | - | - | - | 70,373.19 | - | (248.57) | - | (248.57) | - | - | (248.57) | 70,124.62 | 2,335,687.62 |
| 01/22/13 | 10,455.62 | 268.00 | - | - | - | 10,723.62 | 27,448.49 | 22,704.50 | - | - | - | 60,876.61 | - | (31,955.10) | (55,379.07) | (87,334.17) | (0.08) | - | (87,334.25) | (26,457.64) | 2,309,229.98 |
| 01/23/13 | 56,176.50 | 321.00 | - | - | - | 56,497.50 | 16,009.72 | 47,713.59 | - | - | - | 120,220.81 | - | - | - | - | - | - | - | 120,220.81 | 2,429,450.79 |
| 01/24/13 | 6,279.41 | 10,876.00 | 2,540.77 | 13,982.41 | - | 33,678.59 | 56,911.64 | 37,160.87 | 100,483.87 | - | - | 228,234.97 | - | - | (2,000.00) | (2,000.00) | - | - | (2,000.00) | 226,234.97 | 2,655,685.76 |
| 01/25/13 | 184,099.62 | 18,442.24 | - | - | - | 202,541.86 | 17,438.96 | 29,162.28 | - | - | - | 249,143.10 | (1,190.45) | (345,528.47) | - | (345,528.47) | - | - | (346,718.92) | (97,575.82) | 2,558,109.94 |
| 01/26/13 | 17,631.65 | 1,725.00 | - | - | - | 19,356.65 | 46,359.17 | 4,089.00 | - | - | - | 69,804.82 | - | - | - | - | - | - | - | 69,804.82 | 2,627,914.76 |
| 01/27/13 | 71,271.10 | 1,458.00 | - | - | - | 72,729.10 | 23,712.23 | 2,518.00 | - | - | - | 98,959.33 | - | - | - | - | - | - | - | 98,959.33 | 2,726,874.09 |
| 01/28/13 | 2,335.22 | 217.00 | - | - | - | 2,552.22 | 14,798.76 | 10,301.00 | - | - | - | 27,651.98 | - | - | - | - | - | - | - | 27,651.98 | 2,754,526.07 |
| 01/29/13 | 1,435.96 | 255.00 | - | - | - | 1,690.96 | 10,974.95 | 20,215.77 | - | - | - | 32,881.68 | - | (23,600.38) | - | (23,600.38) | - | - | (23,600.38) | 9,281.30 | 2,763,807.37 |
| 01/30/13 | 23,136.77 | 17,515.00 | 3,418.49 | - | - | 44,070.26 | 8,306.76 | 44,733.63 | - | - | - | 97,110.65 | - | - | - | - | - | - | - | 97,110.65 | 2,860,918.02 |
| 01/31/13 | 55,145.46 | 8,310.00 | 2,000.00 | - | - | 65,455.46 | 9,567.79 | 46,070.73 | - | - | - | 121,093.98 | 77.61 | - | - | - | (151.47) | - | (73.86) | 121,020.12 | 2,981,938.14 |
| **Totals** | **713,532.71** | **145,377.57** | **20,422.12** | **55,339.89** | **-** | **934,672.29** | **711,646.19** | **1,013,401.69** | **100,483.87** | **-** | **-** | **2,760,204.04** | **(695,744.31)** | **(1,230,931.19)** | **(57,379.07)** | **(1,288,310.26)** | **(26,334.28)** | **(100,171.44)** | **(2,110,560.29)** | **649,643.75** | |
| 02/01/13 | 73,477.89 | 9,178.00 | - | 20,575.85 | - | 103,231.74 | 16,709.22 | 13,349.61 | - | - | - | 133,290.57 | (321,855.26) | (140,245.15) | - | (140,245.15) | (801.37) | - | (462,901.78) | (329,611.21) | 2,652,326.93 |
| 02/02/13 | 13,941.92 | 1,862.00 | - | - | - | 15,803.92 | 27,683.80 | 21,123.23 | - | - | - | 64,610.95 | - | - | - | - | - | - | - | 64,610.95 | 2,716,937.88 |
| 02/03/13 | 5,814.17 | 1,088.00 | - | - | - | 6,902.17 | 26,686.02 | 2,237.00 | - | - | - | 35,825.19 | - | - | - | - | - | - | - | 35,825.19 | 2,752,763.07 |
| 02/04/13 | 25,545.33 | 6,007.00 | - | - | - | 31,552.33 | - | 10,480.50 | - | - | - | 42,032.83 | - | (13,951.69) | - | (13,951.69) | (19,117.70) | (100,483.87) | (133,553.26) | (91,520.43) | 2,661,242.64 |
| 02/05/13 | 526.23 | 277.00 | 13,421.84 | - | - | 14,225.07 | 26,602.62 | 52,969.99 | - | - | - | 93,797.68 | - | (19,663.25) | - | (19,663.25) | (7,864.56) | - | (27,527.81) | 66,269.87 | 2,727,512.51 |
| 02/06/13 | 4,253.68 | 341.00 | 80.00 | - | - | 4,674.68 | 13,903.73 | 12,978.88 | - | - | - | 31,557.29 | - | - | - | - | - | - | - | 31,557.29 | 2,759,069.80 |
| 02/07/13 | 3,042.43 | 435.00 | - | - | - | 3,477.43 | 12,795.37 | 37,721.71 | - | - | - | 53,994.51 | - | - | - | - | (45.39) | - | (45.39) | 53,949.12 | 2,813,018.92 |
| 02/08/13 | 12,230.36 | 6,012.00 | 550.00 | 10,735.28 | - | 29,527.64 | 24,262.48 | 6,658.82 | - | - | - | 60,448.94 | (1,144.49) | (109,966.57) | - | (109,966.57) | - | - | (111,111.06) | (50,662.12) | 2,762,356.80 |
| 02/09/13 | 12,371.15 | 1,535.00 | - | - | - | 13,906.15 | 43,582.62 | - | - | - | - | 57,488.77 | - | - | - | - | - | - | - | 57,488.77 | 2,819,845.57 |
| 02/10/13 | 4,752.94 | 1,356.00 | - | - | - | 6,108.94 | 25,616.97 | 2,263.00 | - | - | - | 33,988.91 | - | - | - | - | - | - | - | 33,988.91 | 2,853,834.48 |
| 02/11/13 | 4,072.28 | 302.00 | - | - | - | 4,374.28 | 15,604.06 | 8,901.44 | - | - | - | 28,879.78 | - | (420,242.18) | - | (420,242.18) | (167.71) | - | (420,409.89) | (391,530.11) | 2,462,304.37 |
| 02/12/13 | 767.62 | 2,287.00 | - | - | - | 3,054.62 | 17,270.68 | 48,140.75 | - | - | - | 68,466.05 | - | (18,600.53) | - | (18,600.53) | - | - | (18,600.53) | 49,865.52 | 2,512,169.89 |
| 02/13/13 | 13,326.12 | 374.00 | (150.00) | - | - | 13,550.12 | 14,406.94 | 33,510.33 | - | - | - | 61,467.39 | - | - | (2,000.00) | (2,000.00) | - | - | (2,000.00) | 59,467.39 | 2,571,637.28 |
| 02/14/13 | 5,791.60 | 509.00 | - | - | - | 6,300.60 | 20,605.20 | 10,041.77 | - | - | - | 36,947.57 | 587.43 | - | - | - | - | - | 587.43 | 37,535.00 | 2,609,172.28 |
| 02/15/13 | 15,182.12 | 5,437.24 | - | 17,094.15 | - | 37,713.51 | 25,881.53 | 31,527.56 | - | - | - | 95,122.60 | (305,766.54) | (158,213.52) | - | (158,213.52) | (50.00) | - | (464,030.06) | (368,907.46) | 2,240,264.82 |
| 02/16/13 | 29,313.39 | 2,794.00 | - | - | - | 32,107.39 | 95,717.74 | 15,525.54 | - | - | - | 143,350.67 | - | - | - | - | - | - | - | 143,350.67 | 2,383,615.49 |
| 02/17/13 | 30,306.33 | 2,405.00 | - | - | - | 32,711.33 | 84,559.00 | 1,729.00 | - | - | - | 118,999.33 | - | - | - | - | - | - | - | 118,999.33 | 2,502,614.82 |
| 02/18/13 | 15,853.38 | 1,293.00 | 8,527.97 | - | - | 25,674.35 | 77,448.86 | 22,422.14 | - | - | - | 125,545.35 | - | - | - | - | - | - | - | 125,545.35 | 2,628,160.17 |
| 02/19/13 | 8,592.29 | 4,661.40 | - | - | - | 13,253.69 | 47,178.09 | 21,016.57 | - | - | - | 81,448.35 | 177.16 | (29,972.02) | - | (29,972.02) | - | - | (29,794.86) | 51,653.49 | 2,679,813.66 |
| 02/20/13 | 12,548.07 | 707.00 | 3,543.92 | - | - | 16,798.99 | 32,133.99 | 53,406.64 | - | - | - | 102,339.62 | - | 500.00 | (41,791.21) | (41,291.21) | (37.10) | - | (41,328.31) | 61,011.31 | 2,740,824.97 |
| 02/21/13 | 4,024.93 | 508.00 | - | 15,982.30 | - | 20,515.23 | 19,589.19 | 48,725.26 | 103,476.18 | - | - | 192,307.86 | - | 593.86 | - | 593.86 | - | - | 593.86 | 192,901.72 | 2,933,726.69 |
| 02/22/13 | 195,409.62 | 5,344.00 | 1,392.65 | - | - | 202,146.27 | 23,981.23 | 17,218.54 | - | - | - | 243,346.04 | (1,089.77) | (417,387.95) | - | (417,387.95) | - | - | (418,477.72) | (175,131.68) | 2,758,595.01 |
| 02/23/13 | 25,080.18 | 1,646.00 | - | - | - | 26,726.18 | 63,851.73 | 34,746.70 | - | - | - | 125,324.61 | - | - | - | - | - | - | - | 125,324.61 | 2,883,919.62 |
| 02/24/13 | 8,708.70 | 1,174.00 | - | - | - | 9,882.70 | 48,089.10 | 140.00 | - | - | - | 58,111.80 | - | - | - | - | - | - | - | 58,111.80 | 2,942,031.42 |
| 02/25/13 | 20,977.11 | 377.00 | - | - | - | 21,354.11 | 19,303.35 | 12,178.84 | - | - | - | 52,836.30 | - | (133.15) | - | (133.15) | - | - | (133.15) | 52,703.15 | 2,994,734.57 |
| 02/26/13 | 117,477.34 | 287.00 | - | - | - | 117,764.34 | 15,080.09 | 54,002.67 | - | - | - | 186,847.10 | - | (26,674.85) | - | (26,674.85) | (7.95) | - | (26,682.80) | 160,164.30 | 3,154,898.87 |
| 02/27/13 | 23,420.49 | 241.00 | - | - | - | 23,661.49 | 19,550.46 | 31,937.03 | - | - | - | 75,148.98 | - | (164.85) | - | (164.85) | - | - | (164.85) | 74,984.13 | 3,229,883.00 |
| 02/28/13 | 23,386.88 | 2,480.00 | - | 18,579.18 | - | 44,446.06 | 37,614.61 | 55,401.18 | - | - | - | 137,461.85 | (5,691.72) | - | - | - | (34.19) | (103,478.18) | (109,204.09) | 28,257.76 | 3,258,140.76 |
| **Totals** | **710,194.55** | **60,917.64** | **27,366.38** | **82,966.76** | **-** | **881,445.33** | **895,708.68** | **660,354.70** | **103,476.18** | **-** | **-** | **2,540,986.89** | **(634,783.19)** | **(1,354,121.85)** | **(43,791.21)** | **(1,397,913.06)** | **(28,125.97)** | **(203,962.05)** | **(2,264,784.27)** | **276,202.62** | |

**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-11-14 to 10-31-14**

| Date | Cash | Road Maintenance | Cash Misc | Cash House Paper Tranche B | Cash House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (Including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/13 | 16,473.03 | 2,104.00 | 2,041.00 | - | - | 20,618.03 | 31,746.42 | 13,294.11 | - | - | - | 65,658.56 | (328,117.80) | (251,478.63) | - | (251,478.63) | (694.69) | - | (580,291.12) | (514,632.56) | 2,743,508.20 |
| 03/02/13 | 9,955.92 | 1,961.00 | - | 7,841.62 | - | 19,758.54 | 35,492.11 | 24,323.33 | - | - | - | 79,573.98 | - | - | - | - | - | - | - | 79,573.98 | 2,823,082.18 |
| 03/03/13 | 9,586.87 | 1,162.00 | - | - | - | 10,748.87 | 32,113.87 | 359.00 | - | - | - | 43,221.74 | - | - | - | - | - | - | - | 43,221.74 | 2,866,303.92 |
| 03/04/13 | 8,572.03 | 7,276.00 | - | - | - | 15,848.03 | 18,684.50 | 12,041.71 | - | - | - | 46,574.24 | - | (61,467.80) | - | (61,467.80) | (22,521.98) | - | (83,989.78) | (37,415.54) | 2,828,888.38 |
| 03/05/13 | 739.40 | 353.00 | - | - | - | 1,092.40 | 26,158.60 | 31,332.74 | - | - | - | 58,583.74 | - | (18,449.52) | - | (18,449.52) | (5,188.02) | - | (23,637.54) | 34,946.20 | 2,863,834.58 |
| 03/06/13 | 6,328.38 | 301.00 | - | - | - | 6,629.38 | 20,072.41 | 68,696.26 | - | - | - | 95,398.05 | - | - | - | - | - | - | - | 95,398.05 | 2,959,232.63 |
| 03/07/13 | 4,598.00 | 337.00 | - | 17,557.00 | - | 22,492.00 | 11,125.34 | 22,825.98 | - | - | - | 56,443.32 | - | - | - | - | (0.68) | - | (0.68) | 56,442.64 | 3,015,675.27 |
| 03/08/13 | 7,719.51 | 747.00 | - | - | - | 8,466.51 | 17,582.15 | 29,476.94 | - | - | - | 55,525.60 | (1,098.02) | (175,630.13) | - | (175,630.13) | - | - | (176,728.15) | (121,202.55) | 2,894,472.72 |
| 03/09/13 | 16,834.98 | 1,460.00 | - | - | - | 18,294.98 | 38,838.80 | 5,476.82 | - | - | - | 62,610.60 | - | - | - | - | - | - | - | 62,610.60 | 2,957,083.32 |
| 03/10/13 | 6,070.19 | 902.00 | - | - | - | 6,972.19 | 27,850.96 | 1,007.00 | - | - | - | 35,830.15 | - | - | - | - | - | - | - | 35,830.15 | 2,992,913.47 |
| 03/11/13 | 3,532.82 | 9,149.40 | - | - | - | 12,682.22 | 17,106.11 | 44,980.94 | - | - | - | 74,769.27 | - | - | (2,000.00) | (2,000.00) | (174.06) | - | (2,174.06) | 72,595.21 | 3,065,508.68 |
| 03/12/13 | 774.88 | 1,692.00 | 800.00 | - | - | 3,266.88 | 19,242.78 | 11,974.17 | - | - | - | 34,483.83 | - | (12,514.84) | - | (12,514.84) | - | - | (12,514.84) | 21,968.99 | 3,087,477.67 |
| 03/13/13 | 18,752.58 | 307.00 | - | - | - | 19,059.58 | 16,278.81 | 42,235.80 | - | - | - | 77,574.19 | - | - | - | - | - | - | - | 77,574.19 | 3,165,051.86 |
| 03/14/13 | 8,520.71 | 366.00 | 14.01 | 14,863.43 | - | 23,764.15 | 26,456.72 | 21,106.71 | - | - | - | 71,327.58 | - | - | - | - | - | - | - | 71,327.58 | 3,236,379.44 |
| 03/15/13 | 8,946.32 | 1,074.00 | - | - | - | 10,020.32 | 17,708.70 | 42,229.06 | - | - | - | 69,958.08 | (304,574.90) | (151,925.57) | - | (151,925.57) | - | - | (456,500.47) | (386,542.39) | 2,849,837.05 |
| 03/16/13 | 21,260.31 | 2,643.00 | - | - | - | 23,903.31 | 29,509.86 | 5,348.00 | - | - | - | 58,761.17 | - | - | - | - | - | - | - | 58,761.17 | 2,908,598.22 |
| 03/17/13 | 16,231.58 | 1,819.00 | - | - | - | 18,050.58 | 35,648.98 | - | - | - | - | 53,699.56 | - | - | - | - | - | - | - | 53,699.56 | 2,962,297.78 |
| 03/18/13 | 21,532.21 | 2,974.00 | 6,836.98 | - | - | 31,343.19 | 16,422.62 | 13,205.88 | - | - | - | 60,971.69 | - | - | - | - | - | - | - | 60,971.69 | 3,023,269.47 |
| 03/19/13 | 1,806.43 | 211.00 | - | - | - | 2,017.43 | 22,382.51 | 43,258.96 | - | - | - | 67,658.90 | - | (26,963.07) | - | (26,963.07) | - | - | (26,963.07) | 40,695.83 | 3,063,965.30 |
| 03/20/13 | 14,313.25 | 267.00 | 10,165.34 | - | - | 24,745.59 | 13,499.64 | 11,065.09 | - | - | - | 49,310.32 | - | - | (27,315.00) | (27,315.00) | (37.10) | - | (27,352.10) | 21,958.22 | 3,085,923.52 |
| 03/21/13 | 7,212.34 | 273.00 | 2,185.93 | - | - | 9,671.27 | 16,149.78 | 42,384.13 | - | - | - | 68,205.18 | - | - | - | - | - | - | - | 68,205.18 | 3,154,128.70 |
| 03/22/13 | 96,891.23 | 1,575.00 | - | 24,056.08 | - | 122,522.31 | 39,347.91 | 12,235.39 | 104,846.28 | - | - | 278,951.89 | (1,722.06) | (124,642.02) | - | (124,642.02) | - | - | (126,364.08) | 152,587.81 | 3,306,716.51 |
| 03/23/13 | 17,487.36 | 1,065.00 | - | - | - | 18,552.36 | 40,056.91 | 17,966.50 | - | - | - | 76,575.77 | - | - | - | - | - | - | - | 76,575.77 | 3,383,292.28 |
| 03/24/13 | 13,149.12 | 836.00 | - | - | - | 13,985.12 | 47,664.09 | 2,485.00 | - | - | - | 64,134.21 | - | - | - | - | - | - | - | 64,134.21 | 3,447,426.49 |
| 03/25/13 | 11,635.30 | 507.00 | - | - | - | 12,142.30 | 39,553.94 | 16,244.66 | - | - | - | 67,940.90 | - | (99,942.00) | - | (99,942.00) | - | - | (99,942.00) | (32,001.10) | 3,415,425.39 |
| 03/26/13 | 14,474.18 | 560.00 | - | - | - | 15,034.18 | 56,572.45 | 46,404.46 | - | - | - | 118,011.09 | - | (30,094.86) | - | (30,094.86) | - | - | (30,094.86) | 87,916.23 | 3,503,341.62 |
| 03/27/13 | 58,054.95 | 607.00 | - | - | - | 58,661.95 | 62,341.48 | 19,508.38 | - | - | - | 140,511.81 | - | - | - | - | (0.03) | - | (0.03) | 140,511.78 | 3,643,853.40 |
| 03/28/13 | 20,482.63 | 898.00 | - | 14,832.44 | - | 36,213.07 | 53,686.83 | 26,809.24 | - | - | - | 116,709.14 | - | - | - | - | - | - | - | 116,709.14 | 3,760,562.54 |
| 03/29/13 | 29,709.90 | 2,509.00 | 1,000.00 | - | - | 33,218.90 | 73,793.62 | 17,648.60 | - | - | - | 124,661.12 | (295,471.45) | (237,107.07) | - | (237,107.07) | - | (104,846.28) | (637,424.80) | (512,763.68) | 3,247,798.86 |
| 03/30/13 | 26,012.29 | 1,055.00 | - | - | - | 27,067.29 | 90,901.37 | 4,855.00 | - | - | - | 122,823.66 | - | - | - | - | - | - | - | 122,823.66 | 3,370,622.52 |
| 03/31/13 | 15,931.33 | 609.00 | - | - | - | 16,540.33 | 44,197.03 | - | - | - | - | 60,737.36 | (218.99) | - | - | - | (101.34) | - | (320.33) | 60,417.03 | 3,431,039.55 |
| **Totals** | **513,590.03** | **47,599.40** | **23,043.26** | **79,150.57** | - | **663,383.26** | **1,038,187.30** | **650,779.86** | **104,846.28** | - | - | **2,457,196.70** | **(931,203.22)** | **(1,190,215.51)** | **(29,315.00)** | **(1,219,530.51)** | **(28,717.90)** | **(104,846.28)** | **(2,284,297.91)** | **172,898.79** | |
| 04/01/13 | 9,998.21 | 428.00 | 6,680.00 | - | - | 17,106.21 | 34,646.13 | 18,408.50 | - | - | - | 70,160.84 | - | (168,907.00) | - | (168,907.00) | (692.55) | - | (169,599.55) | (99,438.71) | 3,331,600.84 |
| 04/02/13 | 8,300.71 | 345.00 | - | - | - | 8,645.71 | 37,000.71 | 48,468.53 | - | - | - | 94,114.95 | - | (21,072.40) | - | (21,072.40) | (23,615.18) | - | (44,687.58) | 49,427.37 | 3,381,028.21 |
| 04/03/13 | 29,065.87 | 2,593.00 | 7,813.22 | - | - | 39,472.09 | 22,219.92 | 10,454.40 | - | - | - | 72,146.41 | - | (8,363.52) | - | (8,363.52) | (7.95) | - | (8,371.47) | 63,774.94 | 3,444,803.15 |
| 04/04/13 | 10,958.74 | 371.00 | - | 9,550.83 | - | 20,880.57 | 48,759.96 | 31,539.44 | - | - | - | 101,179.97 | - | - | - | - | (872.91) | - | (872.91) | 100,307.06 | 3,545,110.21 |
| 04/05/13 | 24,023.61 | 1,342.00 | 800.00 | - | - | 26,165.61 | 23,682.47 | 11,910.62 | - | - | - | 61,758.70 | (1,093.79) | (317,633.23) | - | (317,633.23) | (4,148.82) | - | (322,875.84) | (261,117.14) | 3,283,993.07 |
| 04/06/13 | 20,785.84 | 917.00 | - | - | - | 21,702.84 | 67,755.87 | 11,628.50 | - | - | - | 101,087.21 | - | - | - | - | - | - | - | 101,087.21 | 3,385,080.28 |
| 04/07/13 | 5,538.79 | 489.00 | - | - | - | 6,027.79 | 29,121.73 | 1,831.00 | - | - | - | 36,980.52 | - | - | - | - | - | - | - | 36,980.52 | 3,422,060.80 |
| 04/08/13 | 19,165.51 | 370.00 | 600.00 | - | - | 20,135.51 | 12,620.88 | 11,362.50 | - | - | - | 44,118.89 | - | - | - | - | - | - | - | 44,118.89 | 3,466,179.69 |
| 04/09/13 | 2,479.79 | 202.00 | 178.13 | - | - | 2,859.92 | 19,384.29 | 8,276.50 | - | - | - | 30,520.71 | - | (28,075.15) | - | (28,075.15) | - | - | (28,075.15) | 2,445.56 | 3,468,625.25 |
| 04/10/13 | 28,486.19 | 227.00 | - | - | - | 28,713.19 | 18,578.63 | 44,690.75 | - | - | - | 91,982.57 | - | (13,286.12) | - | (13,286.12) | - | - | (13,286.12) | 78,696.45 | 3,547,321.70 |
| 04/11/13 | 1,336.47 | 2,661.55 | - | 20,666.94 | - | 24,664.96 | 9,514.43 | 8,436.00 | - | - | - | 42,615.39 | - | (20,000.00) | - | (20,000.00) | (148.87) | - | (20,148.87) | 22,466.52 | 3,569,788.22 |
| 04/12/13 | 44,380.44 | 618.00 | 4,675.28 | - | - | 49,673.72 | 15,625.52 | 25,074.50 | - | - | - | 90,373.74 | (349,415.57) | (177,699.06) | (2,000.00) | (179,699.06) | (37.10) | - | (529,151.73) | (438,777.99) | 3,131,010.23 |
| 04/13/13 | 13,457.98 | 1,000.00 | - | - | - | 14,457.98 | 25,260.77 | 9,034.11 | - | - | - | 48,752.86 | - | - | - | - | - | - | - | 48,752.86 | 3,179,763.09 |
| 04/14/13 | 5,417.92 | 503.00 | - | - | - | 5,920.92 | 26,048.36 | 915.00 | - | - | - | 32,884.28 | - | - | - | - | - | - | - | 32,884.28 | 3,212,647.37 |
| 04/15/13 | 28,519.35 | 322.00 | - | - | - | 28,841.35 | 11,309.45 | 18,603.50 | - | - | - | 58,754.30 | - | (1,400.00) | - | (1,400.00) | - | - | (1,400.00) | 57,354.30 | 3,270,001.67 |
| 04/16/13 | 15,054.25 | 286.00 | 3,418.49 | - | - | 18,758.74 | 9,373.23 | 66,518.96 | - | - | - | 94,650.93 | - | (17,482.54) | - | (17,482.54) | - | - | (17,482.54) | 77,168.39 | 3,347,170.06 |
| 04/17/13 | 23,870.74 | 309.00 | 2,801.98 | - | - | 26,981.72 | 16,766.70 | 20,517.74 | - | - | - | 64,266.16 | - | - | - | - | - | - | - | 64,266.16 | 3,411,436.22 |
| 04/18/13 | 7,832.31 | 328.00 | 75.00 | - | - | 8,235.31 | 21,010.30 | 56,984.30 | - | - | - | 86,229.91 | - | 1,400.00 | - | 1,400.00 | - | - | 1,400.00 | 87,629.91 | 3,499,066.13 |
| 04/19/13 | 17,906.60 | 853.00 | - | 20,602.73 | - | 39,362.33 | 22,536.80 | 48,237.29 | - | - | - | 110,136.42 | (1,198.65) | (186,658.81) | - | (186,658.81) | - | - | (187,857.46) | (77,721.04) | 3,421,345.09 |
| 04/20/13 | 11,822.17 | 939.00 | - | - | - | 12,761.17 | 30,591.81 | 11,084.04 | - | - | - | 54,437.02 | - | - | - | - | - | - | - | 54,437.02 | 3,475,782.11 |
| 04/21/13 | 4,396.50 | 468.00 | - | - | - | 4,864.50 | 24,256.16 | - | - | - | - | 29,120.66 | - | - | - | - | - | - | - | 29,120.66 | 3,504,902.77 |
| 04/22/13 | 31,778.57 | 288.00 | - | - | - | 32,066.57 | 7,523.44 | 15,033.75 | - | - | - | 54,623.76 | - | - | (53,634.15) | (53,634.15) | - | - | (53,634.15) | 989.61 | 3,505,892.38 |
| 04/23/13 | 74,404.98 | 304.00 | - | - | - | 74,708.98 | 76,286.73 | 45,725.87 | - | - | - | 196,721.58 | - | (38,334.41) | - | (38,334.41) | - | - | (38,334.41) | 158,387.17 | 3,664,279.55 |
| 04/24/13 | 133,873.83 | 296.00 | - | - | - | 134,169.83 | 8,540.05 | 29,189.46 | - | - | - | 171,899.34 | - | (10,796.99) | - | (10,796.99) | - | - | (10,796.99) | 161,102.35 | 3,825,381.90 |
| 04/25/13 | 20,744.85 | 848.00 | - | - | - | 21,592.85 | 8,164.76 | 20,172.98 | - | - | - | 49,930.59 | - | - | - | - | - | - | - | 49,930.59 | 3,875,312.49 |
| 04/26/13 | 28,714.68 | 2,527.00 | - | - | - | 31,241.68 | 72,799.02 | 16,316.52 | - | - | - | 120,357.22 | (322,249.10) | (220,182.45) | - | (220,182.45) | - | - | (542,431.55) | (422,074.33) | 3,453,238.16 |
| 04/27/13 | 29,255.10 | 2,132.00 | - | - | - | 31,387.10 | 49,880.95 | 6,976.86 | - | - | - | 88,244.91 | - | - | - | - | - | - | - | 88,244.91 | 3,541,483.07 |
| 04/28/13 | 2,653.38 | 388.00 | - | - | - | 3,041.38 | 15,442.44 | 1,007.00 | - | - | - | 19,490.82 | - | - | - | - | - | - | - | 19,490.82 | 3,560,973.89 |
| 04/29/13 | 1,316.48 | 254.00 | 2,000.00 | 9,103.40 | - | 12,673.88 | 6,158.03 | 18,120.87 | 101,990.17 | - | - | 138,942.95 | - | (1,113.00) | - | (1,113.00) | - | - | (1,113.00) | 137,829.95 | 3,698,803.84 |
| 04/30/13 | 786.62 | 207.00 | 100.00 | - | - | 1,093.62 | 8,879.19 | 52,795.86 | - | - | - | 62,768.67 | 1,551.64 | (87,111.92) | - | (87,111.92) | (86.86) | - | (85,647.14) | (22,878.47) | 3,675,925.37 |
| **Totals** | **656,326.48** | **22,815.55** | **29,142.10** | **59,923.90** | - | **768,208.03** | **779,738.73** | **669,315.35** | **101,990.17** | - | - | **2,319,252.28** | **(672,405.47)** | **(1,316,716.60)** | **(55,634.15)** | **(1,372,350.75)** | **(29,610.24)** | - | **(2,074,366.46)** | **244,885.82** | |

ROPA Associates, LLC
dba Split Rock Resort
Daily Cash Sheet
For the period 11-11-14 to 10-31-14

| Date | Cash: Cash | Cash: Road Maintenance | Cash: Misc | Cash: House Paper Tranche B | Cash: House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/13 | 104,051.99 | 1,902.40 | - | - | - | 105,954.39 | 77,452.18 | 12,067.92 | - | - | - | 195,474.49 | 93.70 | (11,393.70) | - | (11,393.70) | (586.70) | - | (11,886.70) | 183,587.79 | 3,859,513.16 |
| 05/02/13 | 2,683.54 | 644.00 | - | 7,841.62 | - | 11,169.16 | 9,763.25 | 16,860.20 | - | - | - | 37,792.61 | - | - | - | - | (20,321.39) | - | (20,321.39) | 17,471.22 | 3,876,984.38 |
| 05/03/13 | (67,835.24) | 923.00 | 700.00 | - | - | (66,212.24) | 17,832.74 | 7,810.00 | - | - | - | (40,569.50) | (1,170.47) | (337,275.15) | - | (337,275.15) | (7.95) | - | (338,453.57) | (379,023.07) | 3,497,961.31 |
| 05/04/13 | 923.67 | 504.00 | - | - | - | 1,427.67 | 19,754.64 | 2,316.25 | - | - | - | 23,498.56 | - | - | - | - | - | - | - | 23,498.56 | 3,521,459.87 |
| 05/05/13 | 407.26 | 485.00 | - | - | - | 892.26 | 2,018.84 | - | - | - | - | 2,911.10 | - | - | - | - | - | - | - | 2,911.10 | 3,524,370.97 |
| 05/06/13 | 2,565.83 | 279.00 | - | - | - | 2,844.83 | 6,881.35 | 5,590.26 | - | - | - | 15,316.44 | - | - | - | - | (9,643.13) | - | (9,643.13) | 5,673.31 | 3,530,044.28 |
| 05/07/13 | 11,553.62 | 612.00 | - | - | - | 12,165.62 | 11,868.09 | 15,809.34 | - | - | - | 39,843.05 | - | - | (425.00) | (425.00) | - | (101,990.17) | (102,415.17) | (62,572.12) | 3,467,472.16 |
| 05/08/13 | 4,199.37 | 225.00 | 4,905.89 | - | - | 9,330.26 | 62,658.97 | 8,915.74 | - | - | - | 80,904.97 | - | - | - | - | - | - | - | 80,904.97 | 3,548,377.13 |
| 05/09/13 | 2,537.77 | 293.00 | - | 20,149.60 | - | 22,980.37 | 8,807.94 | 10,126.19 | - | - | - | 41,914.50 | - | - | - | - | 0.10 | - | 0.10 | 41,914.60 | 3,590,291.73 |
| 05/10/13 | 4,337.74 | 517.00 | 850.00 | - | - | 5,704.74 | - | 8,237.58 | - | - | - | 13,942.32 | (358,232.51) | (103,594.17) | - | (103,594.17) | (141.04) | - | (461,967.72) | (448,025.40) | 3,142,266.33 |
| 05/11/13 | 11,533.42 | 634.00 | - | - | - | 12,167.42 | 46,269.20 | 1,300.00 | - | - | - | 59,736.62 | - | - | - | - | - | - | - | 59,736.62 | 3,202,002.95 |
| 05/12/13 | 6,033.83 | 519.00 | - | - | - | 6,552.83 | 21,613.47 | 320.21 | - | - | - | 28,486.51 | - | - | - | - | - | - | - | 28,486.51 | 3,230,489.46 |
| 05/13/13 | 9,586.35 | 311.00 | 3,125.72 | - | - | 13,023.07 | 9,335.33 | 6,254.00 | - | - | - | 28,612.40 | - | - | - | - | - | - | - | 28,612.40 | 3,259,101.86 |
| 05/14/13 | 6,197.42 | 4,575.05 | 2,385.00 | - | - | 13,157.47 | 16,723.79 | 13,933.92 | - | - | - | 43,815.18 | - | 317.97 | - | 317.97 | - | - | 317.97 | 44,133.15 | 3,303,235.01 |
| 05/15/13 | 4,992.63 | 348.00 | - | - | - | 5,340.63 | 10,206.77 | 7,000.60 | - | - | - | 22,548.00 | - | - | - | - | - | - | - | 22,548.00 | 3,325,783.01 |
| 05/16/13 | 18,096.35 | 399.00 | 85.00 | - | - | 18,580.35 | 7,067.13 | 9,669.48 | - | - | - | 35,316.96 | - | (1,117.13) | (2,000.00) | (3,117.13) | (45.39) | - | (3,162.52) | 32,154.44 | 3,357,937.45 |
| 05/17/13 | 44,123.25 | 970.00 | 650.00 | 10,895.18 | - | 56,638.43 | 11,874.92 | 5,553.52 | - | - | - | 74,066.87 | (1,098.79) | (194,806.10) | - | (194,806.10) | - | - | (195,904.89) | (121,838.02) | 3,236,099.43 |
| 05/18/13 | 12,569.81 | 1,089.00 | - | - | - | 13,658.81 | 83,218.89 | 798.00 | - | - | - | 97,675.70 | - | - | - | - | - | - | - | 97,675.70 | 3,333,775.13 |
| 05/19/13 | 5,885.12 | 610.00 | - | - | - | 6,495.12 | 14,102.32 | - | - | - | - | 20,597.44 | - | - | - | - | - | - | - | 20,597.44 | 3,354,372.57 |
| 05/20/13 | 17,838.53 | 1,272.40 | 4,435.72 | - | - | 23,546.65 | 11,574.78 | 9,720.66 | - | - | - | 44,842.09 | - | 328.76 | (40,220.51) | (39,891.75) | - | - | (39,891.75) | 4,950.34 | 3,359,322.91 |
| 05/21/13 | 5,523.60 | 322.00 | - | - | - | 5,845.60 | 10,321.63 | 6,518.95 | - | - | - | 22,686.18 | - | (13,539.51) | - | (13,539.51) | - | - | (13,539.51) | 9,146.67 | 3,368,469.58 |
| 05/22/13 | 90,912.64 | 360.00 | - | - | - | 91,272.64 | 11,689.73 | 14,937.92 | - | - | - | 117,900.29 | - | - | - | - | - | - | - | 117,900.29 | 3,486,369.87 |
| 05/23/13 | 41,293.41 | 450.00 | - | 13,057.67 | - | 54,801.08 | 21,297.57 | 5,035.54 | 100,958.34 | - | - | 182,092.53 | - | - | - | - | - | - | - | 182,092.53 | 3,668,462.40 |
| 05/24/13 | 10,858.30 | 838.00 | 467.50 | - | - | 12,163.80 | 17,118.44 | 3,185.56 | - | - | - | 32,467.80 | (326,362.84) | (380,928.38) | - | (380,928.38) | - | - | (707,291.22) | (674,823.42) | 2,993,638.98 |
| 05/25/13 | 20,153.82 | 1,550.00 | - | - | - | 21,703.82 | 40,384.95 | 2,725.50 | - | - | - | 64,814.27 | - | - | - | - | - | - | - | 64,814.27 | 3,058,453.25 |
| 05/26/13 | 22,270.71 | 1,451.00 | - | - | - | 23,721.71 | 76,307.06 | 814.00 | - | - | - | 100,842.77 | - | - | - | - | - | - | - | 100,842.77 | 3,159,296.02 |
| 05/27/13 | 7,445.48 | 814.00 | - | - | - | 8,259.48 | - | 814.00 | - | - | - | 9,073.48 | - | - | - | - | - | - | - | 9,073.48 | 3,168,369.50 |
| 05/28/13 | 3,256.09 | 324.00 | - | - | - | 3,580.09 | 53,498.74 | 16,969.85 | - | - | - | 74,048.68 | - | (32,736.45) | - | (32,736.45) | (169.27) | - | (32,905.72) | 41,142.96 | 3,209,512.46 |
| 05/29/13 | 30,182.15 | 354.00 | - | - | - | 30,536.15 | (150.00) | 5,851.00 | - | - | - | 36,237.15 | - | - | - | - | (37.10) | - | (37.10) | 36,200.05 | 3,245,712.51 |
| 05/30/13 | 17,382.22 | 406.00 | - | - | - | 17,788.22 | 68,499.81 | 8,668.03 | - | - | - | 94,956.06 | - | - | - | - | - | - | - | 94,956.06 | 3,340,668.57 |
| 05/31/13 | 10,287.01 | 630.00 | - | 8,361.41 | - | 19,278.42 | 30,719.13 | 7,925.31 | - | - | - | 57,922.86 | 1,125.80 | (149,587.69) | - | (149,587.69) | (23.85) | - | (148,485.74) | (90,562.88) | 3,250,105.69 |
| **Totals** | **461,847.69** | **24,610.85** | **17,604.83** | **60,305.48** | - | **564,368.85** | **778,711.66** | **215,729.53** | **100,958.34** | - | - | **1,659,768.38** | **(685,645.11)** | **(1,224,331.55)** | **(42,645.51)** | **(1,266,977.06)** | **(30,975.72)** | **(101,990.17)** | **(2,085,588.06)** | **(425,819.68)** | |
| 06/01/13 | 6,135.86 | 835.00 | - | - | - | 6,970.86 | 13,527.98 | 7,210.29 | - | - | - | 27,709.13 | - | - | - | - | - | - | - | 27,709.13 | 3,277,814.82 |
| 06/02/13 | 3,791.72 | 646.00 | - | - | - | 4,437.72 | 10,458.36 | 35.00 | - | - | - | 14,931.08 | - | - | - | - | - | - | - | 14,931.08 | 3,292,745.90 |
| 06/03/13 | 10,934.87 | 443.00 | - | - | - | 11,377.87 | - | 7,186.08 | - | - | - | 18,563.95 | - | - | - | - | (16,853.26) | (100,958.34) | (117,811.60) | (99,247.65) | 3,193,498.25 |
| 06/04/13 | 1,228.96 | 423.00 | - | - | - | 1,651.96 | 18,348.98 | 3,037.61 | - | - | - | 23,038.55 | - | (27,611.77) | - | (27,611.77) | (865.81) | - | (28,477.58) | (5,439.03) | 3,188,059.22 |
| 06/05/13 | 39,334.18 | 471.00 | 225.00 | - | - | 40,030.18 | 7,124.84 | 14,194.94 | - | - | - | 61,349.96 | - | - | - | - | (5,721.37) | - | (5,721.37) | 55,628.59 | 3,243,687.81 |
| 06/06/13 | 18,303.50 | 458.00 | - | - | - | 18,761.50 | 5,343.46 | 990.38 | - | - | - | 25,095.34 | - | - | - | - | - | - | - | 25,095.34 | 3,268,783.15 |
| 06/07/13 | 10,014.80 | 735.00 | - | 19,149.33 | - | 29,899.13 | 19,989.54 | 8,341.87 | - | - | - | 58,230.54 | (358,454.51) | (248,915.61) | - | (248,915.61) | - | - | (607,370.12) | (549,139.58) | 2,719,643.57 |
| 06/08/13 | 9,270.02 | 1,217.00 | - | - | - | 10,487.02 | 26,172.68 | 3,117.24 | - | - | - | 39,776.94 | - | - | - | - | - | - | - | 39,776.94 | 2,759,420.51 |
| 06/09/13 | 5,840.11 | 1,443.00 | - | - | - | 7,283.11 | 18,754.48 | 889.00 | - | - | - | 26,926.59 | - | - | - | - | - | - | - | 26,926.59 | 2,786,347.10 |
| 06/10/13 | 7,881.63 | 428.00 | 9,851.00 | - | - | 18,160.63 | 10,226.26 | 4,709.00 | - | - | - | 33,095.89 | - | - | - | - | - | - | - | 33,095.89 | 2,819,442.99 |
| 06/11/13 | 21,504.32 | 439.00 | 3,574.37 | - | - | 25,517.69 | 14,901.94 | 11,558.52 | - | - | - | 51,978.15 | - | (13,595.94) | - | (13,595.94) | (162.21) | - | (13,758.15) | 38,220.00 | 2,857,662.99 |
| 06/12/13 | 23,670.10 | 475.00 | - | - | - | 24,145.10 | 8,282.60 | 6,463.97 | - | - | - | 38,891.67 | - | - | - | - | - | - | - | 38,891.67 | 2,896,554.66 |
| 06/13/13 | 8,261.98 | 390.00 | 600.00 | - | - | 9,251.98 | 11,129.91 | 9,380.50 | - | - | - | 29,762.39 | - | - | - | - | - | - | - | 29,762.39 | 2,926,317.05 |
| 06/14/13 | 35,761.87 | 660.00 | - | 18,675.10 | - | 55,096.97 | 8,267.09 | 5,037.24 | - | - | - | 68,401.30 | (1,306.01) | (166,751.45) | - | (166,751.45) | - | - | (168,057.46) | (99,656.16) | 2,826,660.89 |
| 06/15/13 | 9,235.39 | 874.00 | - | - | - | 10,109.39 | 23,261.52 | 1,466.00 | - | - | - | 34,836.91 | - | - | - | - | - | - | - | 34,836.91 | 2,861,497.80 |
| 06/16/13 | 7,458.19 | 738.00 | - | - | - | 8,196.19 | 11,670.57 | 1,072.50 | - | - | - | 20,939.26 | - | - | - | - | - | - | - | 20,939.26 | 2,882,437.06 |
| 06/17/13 | 8,309.45 | 534.00 | 1,200.00 | - | - | 10,043.45 | 9,170.28 | 9,686.93 | - | - | - | 28,900.66 | - | - | - | - | (37.10) | - | (37.10) | 28,863.56 | 2,911,300.62 |
| 06/18/13 | 13,394.67 | 2,717.80 | - | - | - | 16,112.47 | 17,288.18 | 10,588.17 | - | - | - | 43,988.82 | - | (19,867.36) | (382.80) | (20,250.16) | - | - | (20,250.16) | 23,738.66 | 2,935,039.28 |
| 06/19/13 | 35,267.97 | 498.00 | - | - | - | 35,765.97 | 16,248.05 | 3,457.50 | - | - | - | 55,471.52 | - | - | - | - | - | - | - | 55,471.52 | 2,990,510.80 |
| 06/20/13 | 19,236.12 | 549.00 | - | - | - | 19,785.12 | 15,792.63 | 5,161.81 | - | - | - | 40,739.56 | - | - | (48,101.91) | (48,101.91) | - | - | (48,101.91) | (7,362.35) | 2,983,148.45 |
| 06/21/13 | 22,312.18 | 1,362.00 | 4,722.67 | 14,999.98 | - | 43,396.83 | 17,872.13 | 10,590.80 | 101,595.67 | - | - | 173,455.43 | (342,967.31) | (141,105.48) | - | (141,105.48) | (173.81) | - | (484,246.60) | (310,791.17) | 2,672,357.28 |
| 06/22/13 | 89,057.33 | 3,265.00 | - | - | - | 92,322.33 | 141,394.09 | 1,998.46 | - | - | - | 235,714.88 | - | (1,000.00) | - | (1,000.00) | - | - | (1,000.00) | 234,714.88 | 2,907,072.16 |
| 06/23/13 | 32,601.63 | 2,273.00 | - | - | - | 34,874.63 | 42,266.19 | 820.20 | - | - | - | 77,961.02 | - | - | - | - | - | - | - | 77,961.02 | 2,985,033.18 |
| 06/24/13 | 9,386.72 | 770.00 | - | - | - | 10,156.72 | 33,736.45 | 3,595.70 | - | - | - | 47,488.87 | - | (2,607.70) | (2,000.00) | (4,607.70) | - | - | (4,607.70) | 42,881.17 | 3,027,914.35 |
| 06/25/13 | 8,301.60 | 679.00 | - | - | - | 8,980.60 | 36,741.43 | 9,990.50 | - | - | - | 55,712.53 | - | (29,781.41) | - | (29,781.41) | - | - | (29,781.41) | 25,931.12 | 3,053,845.47 |
| 06/26/13 | 6,968.28 | 617.00 | - | - | - | 7,585.28 | 25,818.09 | 7,872.18 | - | - | - | 41,275.55 | - | 438.84 | - | 438.84 | - | - | 438.84 | 41,714.39 | 3,095,559.86 |
| 06/27/13 | 136,746.25 | 645.00 | - | - | - | 137,391.25 | 17,741.26 | 3,534.88 | - | - | - | 158,667.39 | - | - | - | - | - | - | - | 158,667.39 | 3,254,227.25 |
| 06/28/13 | 8,070.15 | 1,119.00 | 12,744.00 | 18,701.47 | - | 40,634.62 | 47,918.21 | 10,487.62 | - | - | - | 99,040.45 | (1,352.06) | (244,600.05) | - | (244,600.05) | - | - | (245,952.11) | (146,911.66) | 3,107,315.59 |
| 06/29/13 | 11,646.78 | 1,138.00 | - | - | - | 12,784.78 | 37,084.26 | 2,451.50 | - | - | - | 52,320.54 | - | - | - | - | - | - | - | 52,320.54 | 3,159,636.13 |
| 06/30/13 | 9,652.04 | 1,046.00 | - | - | - | 10,698.04 | 23,084.44 | 35.00 | - | - | - | 33,817.48 | - | - | - | - | - | - | - | 33,817.48 | 3,193,453.61 |
| **Totals** | **629,578.67** | **27,887.80** | **32,917.04** | **71,525.88** | - | **761,909.39** | **689,615.90** | **164,961.39** | **101,595.67** | - | - | **1,718,082.35** | **(704,079.89)** | **(895,397.93)** | **(50,484.71)** | **(945,882.64)** | **(23,813.56)** | **(100,958.34)** | **(1,774,734.43)** | **(56,652.08)** | |

ROPA Associates, LLC
dba Split Rock Resort
Daily Cash Sheet
For the period 11-11-14 to 10-31-14

| Date | Cash: Cash | Cash: Road Maintenance | Cash: Misc | Cash: House Paper Tranche B | Cash: House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (Including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/13 | 10,843.28 | 687.00 | 1,250.00 | - | - | 12,780.28 | 16,554.91 | 12,821.24 | - | - | - | 42,156.43 | - | - | - | - | (563.75) | (101,595.67) | (102,159.42) | (60,002.99) | 3,133,450.62 |
| 07/02/13 | 85,382.86 | 892.00 | 1,100.00 | - | - | 87,374.86 | 42,182.07 | 16,357.30 | - | - | - | 145,914.23 | - | (25,560.12) | - | (25,560.12) | (15,102.79) | - | (40,662.91) | 105,251.32 | 3,238,701.94 |
| 07/03/13 | 16,634.47 | 975.00 | 76.37 | 6,723.35 | - | 24,409.19 | 41,045.94 | 10,324.80 | - | - | - | 75,779.93 | - | - | - | - | (7.95) | - | (7.95) | 75,771.98 | 3,314,473.92 |
| 07/04/13 | 18,445.25 | 1,323.00 | - | - | - | 19,768.25 | 32,201.86 | 35.00 | - | - | - | 52,005.11 | - | - | - | - | - | - | - | 52,005.11 | 3,366,479.03 |
| 07/05/13 | 26,261.05 | 1,877.00 | 700.00 | - | - | 28,838.05 | 37,352.90 | 12,813.34 | - | - | - | 79,004.29 | (388,301.32) | (129,075.54) | - | (129,075.54) | (7,680.99) | - | (525,057.85) | (446,053.56) | 2,920,425.47 |
| 07/06/13 | 13,338.50 | 1,757.00 | - | - | - | 15,095.50 | 30,320.24 | 9,785.65 | - | - | - | 55,201.39 | - | - | - | - | - | - | - | 55,201.39 | 2,975,626.86 |
| 07/07/13 | 8,807.68 | 1,807.00 | - | - | - | 10,614.68 | 25,484.38 | - | - | - | - | 36,099.06 | - | - | - | - | - | - | - | 36,099.06 | 3,011,725.92 |
| 07/08/13 | 51,411.74 | 644.00 | - | - | - | 52,055.74 | 18,162.45 | 8,327.84 | - | - | - | 78,546.03 | - | (11,945.00) | - | (11,945.00) | - | - | (11,945.00) | 66,601.03 | 3,078,326.95 |
| 07/09/13 | 14,040.97 | 623.00 | - | - | - | 14,663.97 | 34,707.23 | 9,531.97 | - | - | - | 58,903.17 | - | (37,351.57) | - | (37,351.57) | - | - | (37,351.57) | 21,551.60 | 3,099,878.55 |
| 07/10/13 | 10,477.91 | 681.00 | - | - | - | 11,158.91 | 22,016.52 | 2,337.50 | - | - | - | 35,512.93 | - | - | - | - | - | - | - | 35,512.93 | 3,135,391.48 |
| 07/11/13 | 8,729.75 | 743.00 | - | 18,379.88 | - | 27,852.63 | 16,919.37 | 6,478.10 | - | - | - | 51,250.10 | - | - | - | - | (205.67) | - | (205.67) | 51,044.43 | 3,186,435.91 |
| 07/12/13 | 14,849.89 | 1,177.00 | 3,574.36 | - | - | 19,601.25 | 24,520.91 | 11,221.22 | - | - | - | 55,343.38 | (1,278.85) | (153,528.21) | - | (153,528.21) | - | - | (154,807.06) | (99,463.68) | 3,086,972.23 |
| 07/13/13 | 16,220.86 | 1,391.00 | - | - | - | 17,611.86 | 65,357.53 | 519.00 | - | - | - | 83,488.39 | - | - | - | - | - | - | - | 83,488.39 | 3,170,460.62 |
| 07/14/13 | 9,384.57 | 1,181.00 | - | - | - | 10,565.57 | 33,184.34 | - | - | - | - | 43,749.91 | - | - | - | - | - | - | - | 43,749.91 | 3,214,210.53 |
| 07/15/13 | 52,345.10 | 698.00 | 1,388.94 | - | - | 54,432.04 | 28,215.66 | 4,408.27 | - | - | - | 87,055.97 | - | - | - | - | - | - | - | 87,055.97 | 3,301,266.50 |
| 07/16/13 | 7,031.92 | 651.00 | 4,355.95 | - | - | 12,038.87 | 21,380.05 | 7,000.84 | - | - | - | 40,419.76 | - | (28,050.82) | - | (28,050.82) | - | - | (28,050.82) | 12,368.94 | 3,313,635.44 |
| 07/17/13 | 30,899.92 | 726.00 | - | - | - | 31,625.92 | 12,523.25 | 5,287.68 | - | - | - | 49,436.85 | - | - | - | - | - | - | - | 49,436.85 | 3,363,072.29 |
| 07/18/13 | 11,290.25 | 902.00 | 1,194.58 | 10,920.86 | - | 24,307.69 | 26,157.18 | 22,636.38 | 110,188.78 | - | - | 183,290.03 | - | - | (2,000.00) | (2,000.00) | - | - | (2,000.00) | 181,290.03 | 3,544,362.32 |
| 07/19/13 | 14,477.16 | 1,254.00 | - | - | - | 15,731.16 | 29,016.03 | 9,864.70 | - | - | - | 54,611.89 | (386,701.82) | (148,724.45) | - | (148,724.45) | (37.10) | - | (535,463.37) | (480,851.48) | 3,063,510.84 |
| 07/20/13 | 15,670.98 | 1,152.00 | - | - | - | 16,822.98 | 86,500.43 | 3,231.94 | - | - | - | 106,555.35 | - | - | - | - | - | - | - | 106,555.35 | 3,170,066.19 |
| 07/21/13 | 12,840.29 | 1,222.00 | - | - | - | 14,062.29 | 36,076.74 | - | - | - | - | 50,139.03 | - | - | - | - | - | - | - | 50,139.03 | 3,220,205.22 |
| 07/22/13 | 9,193.02 | 745.00 | 422.20 | - | - | 10,360.22 | 27,426.64 | 9,832.25 | - | - | - | 47,619.11 | - | (1,009.02) | (50,277.68) | (51,286.70) | - | - | (51,286.70) | (3,667.59) | 3,216,537.63 |
| 07/23/13 | 9,064.94 | 684.00 | 2,707.36 | - | - | 12,456.30 | 28,606.72 | 9,493.48 | - | - | - | 50,556.50 | - | (31,316.36) | - | (31,316.36) | - | - | (31,316.36) | 19,240.14 | 3,235,777.77 |
| 07/24/13 | 11,949.16 | 745.00 | - | - | - | 12,694.16 | 38,767.54 | 8,497.47 | - | - | - | 59,959.17 | - | 50.00 | - | 50.00 | - | - | 50.00 | 60,009.17 | 3,295,786.94 |
| 07/25/13 | 18,442.01 | 766.00 | - | 18,794.88 | - | 38,002.89 | 18,362.88 | 3,211.00 | - | - | - | 59,576.77 | - | - | - | - | - | - | - | 59,576.77 | 3,355,363.71 |
| 07/26/13 | 29,463.32 | 1,436.00 | - | - | - | 30,899.32 | 46,609.88 | 12,021.29 | - | - | - | 89,530.49 | (1,394.63) | (269,342.14) | - | (269,342.14) | - | - | (270,736.77) | (181,206.28) | 3,174,157.43 |
| 07/27/13 | 15,742.97 | 1,458.00 | - | - | - | 17,200.97 | 67,615.26 | 1,260.25 | - | - | - | 86,076.48 | - | - | - | - | - | - | - | 86,076.48 | 3,260,233.91 |
| 07/28/13 | 12,033.64 | 1,101.00 | - | - | - | 13,134.64 | 19,174.45 | 980.00 | - | - | - | 33,289.09 | - | - | - | - | - | - | - | 33,289.09 | 3,293,523.00 |
| 07/29/13 | 68,994.16 | 741.00 | 600.00 | - | - | 70,335.16 | 36,769.48 | 10,069.50 | - | - | - | 117,174.14 | - | (28,031.51) | - | (28,031.51) | - | (110,188.78) | (138,220.29) | (21,046.15) | 3,272,476.85 |
| 07/30/13 | 5,935.06 | 800.00 | - | - | - | 6,735.06 | 16,803.38 | 4,721.36 | - | - | - | 28,259.80 | - | (38,849.74) | - | (38,849.74) | - | - | (38,849.74) | (10,589.94) | 3,261,886.91 |
| 07/31/13 | 18,612.74 | 769.00 | - | - | - | 19,381.74 | 47,327.55 | 6,289.34 | - | - | - | 72,998.63 | 1,153.91 | - | - | - | (126.05) | - | 1,027.86 | 74,026.49 | 3,335,913.40 |
| **Totals** | **648,815.42** | **31,608.00** | **17,369.76** | **54,818.97** | - | **752,612.15** | **1,027,343.77** | **219,358.71** | **110,188.78** | - | - | **2,109,503.41** | **(776,522.71)** | **(902,734.48)** | **(52,277.68)** | **(955,012.16)** | **(23,724.30)** | **(211,784.45)** | **(1,967,043.62)** | **142,459.79** | |
| 08/01/13 | 15,507.64 | 853.00 | - | 14,971.93 | - | 31,332.57 | 21,060.33 | 16,210.79 | - | - | - | 68,603.69 | - | - | - | - | (807.90) | - | (807.90) | 67,795.79 | 3,403,709.19 |
| 08/02/13 | 26,780.51 | 1,514.00 | - | - | - | 28,294.51 | 67,097.44 | 10,893.37 | - | - | - | 106,285.32 | (383,625.36) | (127,088.60) | - | (127,088.60) | (22,760.13) | - | (533,474.09) | (427,188.77) | 2,976,520.42 |
| 08/03/13 | 16,902.38 | 1,799.00 | - | - | - | 18,701.38 | 45,688.25 | 2,713.62 | - | - | - | 67,103.25 | - | - | - | - | - | - | - | 67,103.25 | 3,043,623.67 |
| 08/04/13 | 8,500.89 | 2,260.00 | - | - | - | 10,760.89 | 31,569.81 | - | - | - | - | 42,330.70 | - | - | - | - | - | - | - | 42,330.70 | 3,085,954.37 |
| 08/05/13 | 9,913.86 | 926.00 | 71.58 | - | - | 10,911.44 | 21,381.99 | 7,778.36 | - | - | - | 40,071.79 | - | - | - | - | (7,585.21) | - | (7,585.21) | 32,486.58 | 3,118,440.95 |
| 08/06/13 | 13,110.57 | 786.00 | - | - | - | 13,896.57 | 45,196.46 | 13,949.74 | - | - | - | 73,042.77 | - | (20,184.38) | - | (20,184.38) | - | - | (20,184.38) | 52,858.39 | 3,171,299.34 |
| 08/07/13 | 11,295.74 | 747.00 | - | - | - | 12,042.74 | 30,755.76 | 3,942.87 | - | - | - | 46,741.37 | - | (11,300.00) | - | (11,300.00) | - | - | (11,300.00) | 35,441.37 | 3,206,740.71 |
| 08/08/13 | 14,302.89 | 677.00 | - | - | - | 14,979.89 | 46,366.37 | 6,665.63 | - | - | - | 68,011.89 | - | - | - | - | (48.57) | - | (48.57) | 67,963.32 | 3,274,704.03 |
| 08/09/13 | 41,272.58 | 1,137.00 | 691.75 | 11,847.80 | - | 54,949.13 | 41,940.52 | 11,916.70 | - | - | - | 108,806.35 | (1,343.39) | (236,773.53) | - | (236,773.53) | - | - | (238,116.92) | (129,310.57) | 3,145,393.46 |
| 08/10/13 | 16,031.52 | 1,500.00 | - | - | - | 17,531.52 | 61,987.79 | 1,447.44 | - | - | - | 80,966.75 | - | - | - | - | - | - | - | 80,966.75 | 3,226,360.21 |
| 08/11/13 | 14,264.57 | 1,189.00 | - | - | - | 15,453.57 | 32,495.90 | 324.00 | - | - | - | 48,273.47 | - | - | - | - | - | - | - | 48,273.47 | 3,274,633.68 |
| 08/12/13 | 63,581.36 | 8,135.00 | 450.00 | - | - | 72,166.36 | 30,366.33 | 5,550.96 | - | - | - | 108,083.65 | - | - | - | - | (204.99) | - | (204.99) | 107,878.66 | 3,382,512.34 |
| 08/13/13 | 10,595.10 | 806.00 | - | - | - | 11,401.10 | 21,738.35 | 3,441.10 | - | - | - | 36,580.55 | - | (28,623.33) | - | (28,623.33) | - | - | (28,623.33) | 7,957.22 | 3,390,469.56 |
| 08/14/13 | 13,554.63 | 849.00 | - | - | - | 14,403.63 | 32,532.49 | 6,294.74 | - | - | - | 53,230.86 | - | - | - | - | - | - | - | 53,230.86 | 3,443,700.42 |
| 08/15/13 | 26,584.36 | 825.00 | 77.50 | 2,940.97 | - | 30,427.83 | 46,634.45 | 9,946.31 | - | - | - | 87,008.59 | - | - | - | - | - | - | - | 87,008.59 | 3,530,709.01 |
| 08/16/13 | 48,834.88 | 1,248.00 | - | - | - | 50,082.88 | 32,441.26 | 8,335.60 | - | - | - | 90,859.74 | (375,019.49) | (117,343.08) | - | (117,343.08) | - | - | (492,362.57) | (401,502.83) | 3,129,206.18 |
| 08/17/13 | 20,250.02 | 1,497.00 | - | - | - | 21,747.02 | 42,718.54 | 1,883.97 | - | - | - | 66,349.53 | - | - | - | - | - | - | - | 66,349.53 | 3,195,555.71 |
| 08/18/13 | 13,908.39 | 1,103.00 | - | - | - | 15,011.39 | 37,746.47 | 35.00 | - | - | - | 52,792.86 | - | - | - | - | - | - | - | 52,792.86 | 3,248,348.57 |
| 08/19/13 | 12,346.11 | 763.00 | - | - | - | 13,109.11 | 38,305.89 | 11,883.12 | - | - | - | 63,298.12 | - | (80.19) | - | (80.19) | - | - | (80.19) | 63,217.93 | 3,311,566.50 |
| 08/20/13 | 10,588.10 | 915.00 | - | - | - | 11,503.10 | 36,725.82 | 5,228.07 | - | - | - | 53,456.99 | - | (23,623.61) | (62,681.77) | (86,305.38) | - | - | (86,305.38) | (32,848.39) | 3,278,718.11 |
| 08/21/13 | 7,705.51 | 888.00 | 4,289.15 | - | - | 12,882.66 | 33,325.79 | 8,166.92 | - | - | - | 54,375.37 | - | 726.36 | - | 726.36 | - | - | 726.36 | 55,101.73 | 3,333,819.84 |
| 08/22/13 | 11,715.13 | 753.00 | - | - | - | 12,468.13 | 24,860.69 | 1,759.34 | - | - | - | 39,088.16 | - | - | - | - | - | - | - | 39,088.16 | 3,372,908.00 |
| 08/23/13 | 17,897.67 | 1,152.00 | 650.00 | 17,321.08 | - | 37,020.75 | - | 5,862.53 | 25,521.61 | - | - | 68,404.89 | (1,334.37) | (259,225.14) | - | (259,225.14) | - | - | (260,559.51) | (192,154.62) | 3,180,753.38 |
| 08/24/13 | 19,031.60 | 2,165.00 | - | - | - | 21,196.60 | - | 1,086.50 | - | - | - | 22,283.10 | - | - | - | - | - | - | - | 22,283.10 | 3,203,036.48 |
| 08/25/13 | 21,788.31 | 1,713.00 | - | - | - | 23,501.31 | - | 195.00 | - | - | - | 23,696.31 | - | - | - | - | - | - | - | 23,696.31 | 3,226,732.79 |
| 08/26/13 | 93,097.05 | 698.00 | 1,200.00 | - | - | 94,995.05 | 128,983.04 | 4,678.30 | - | - | - | 228,656.39 | - | 175.00 | (2,000.00) | (1,825.00) | - | - | (1,825.00) | 226,831.39 | 3,453,564.18 |
| 08/27/13 | 7,439.89 | 611.00 | - | - | - | 8,050.89 | 32,855.38 | 11,998.60 | - | - | - | 52,904.87 | - | (33,832.68) | - | (33,832.68) | - | - | (33,832.68) | 19,072.19 | 3,472,636.37 |
| 08/28/13 | 18,621.03 | 6,280.00 | 150.00 | - | - | 25,051.03 | 23,737.59 | 4,617.63 | - | - | - | 53,406.25 | - | - | - | - | - | - | - | 53,406.25 | 3,526,042.62 |
| 08/29/13 | 8,924.10 | 687.00 | - | - | - | 9,611.10 | 34,188.02 | 8,681.72 | - | - | - | 52,480.84 | - | - | - | - | - | - | - | 52,480.84 | 3,578,523.46 |
| 08/30/13 | 10,130.15 | 1,136.00 | - | - | - | 11,266.15 | 38,339.86 | 9,097.57 | - | - | - | 58,703.58 | (366,704.94) | (474,094.75) | - | (474,094.75) | - | (25,521.61) | (866,321.30) | (807,617.72) | 2,770,905.74 |
| 08/31/13 | 18,682.98 | 1,613.00 | - | - | - | 20,295.98 | 48,280.93 | 11,530.52 | - | - | - | 80,107.43 | 551.89 | - | - | - | (127.49) | - | 424.40 | 80,531.83 | 2,851,437.57 |
| **Totals** | **643,159.52** | **47,225.00** | **7,579.98** | **47,081.78** | - | **745,046.28** | **1,129,321.52** | **198,116.02** | **25,521.61** | - | - | **2,096,005.43** | **(1,127,475.66)** | **(1,331,267.93)** | **(64,681.77)** | **(1,395,949.70)** | **(31,634.29)** | **(25,521.61)** | **(2,580,481.26)** | **(484,475.83)** | |

**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-11-14 to 10-31-14**

| Date | Cash | Cash: Road Maintenance | Cash: Misc | House Paper Tranche B | House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/13 | 20,556.07 | 1,378.00 | - | - | 237,969.54 | 259,903.61 | 53,084.71 | - | - | - | - | 312,988.32 |
| 09/02/13 | 6,421.67 | 779.00 | - | - | - | 7,200.67 | - | - | - | - | - | 7,200.67 |
| 09/03/13 | 1,517.33 | 461.00 | - | - | - | 1,978.33 | 48,503.61 | 13,404.06 | - | - | - | 63,886.00 |
| 09/04/13 | 1,118.44 | 291.00 | - | - | - | 1,409.44 | 12,726.52 | 2,486.56 | - | - | - | 16,622.52 |
| 09/05/13 | 14,633.16 | 833.00 | - | - | - | 15,466.16 | 6,919.96 | 5,891.80 | - | - | - | 28,277.92 |
| 09/06/13 | 3,827.28 | 664.00 | - | - | - | 4,491.28 | 7,759.91 | 8,660.12 | - | - | - | 20,911.31 |
| 09/07/13 | 5,869.41 | 1,183.00 | - | - | - | 7,052.41 | 17,435.69 | 3,757.75 | - | - | - | 28,245.85 |
| 09/08/13 | 2,156.87 | - | - | - | - | 2,156.87 | 13,229.16 | 324.00 | - | - | - | 15,710.03 |
| 09/09/13 | 2,918.41 | 848.00 | - | - | - | 3,766.41 | 5,724.09 | 3,143.15 | - | - | - | 12,633.65 |
| 09/10/13 | 3,024.52 | 391.00 | 37.65 | - | - | 3,453.17 | 6,959.40 | 6,685.16 | - | - | - | 17,097.73 |
| 09/11/13 | 1,253.69 | 363.00 | - | - | - | 1,616.69 | 5,186.60 | 3,512.20 | - | - | - | 10,315.49 |
| 09/12/13 | 3,965.84 | 8,866.00 | - | - | - | 12,831.84 | 8,625.76 | 4,900.04 | - | - | - | 26,357.64 |
| 09/13/13 | 25,139.57 | 688.00 | 2,491.75 | - | - | 28,319.32 | 5,139.69 | 11,717.79 | - | - | - | 45,176.80 |
| 09/14/13 | 72,195.09 | 759.00 | - | - | - | 72,954.09 | 17,132.31 | 1,566.21 | - | - | - | 91,652.61 |
| 09/15/13 | 1,918.04 | 492.00 | - | - | - | 2,410.04 | 10,533.81 | - | - | - | - | 12,943.85 |
| 09/16/13 | 4,352.35 | 303.00 | 445.96 | - | - | 5,101.31 | 6,100.15 | 6,207.93 | - | - | - | 17,409.39 |
| 09/17/13 | 38,567.25 | 330.00 | 801.83 | - | - | 39,699.08 | 6,655.21 | 11,033.72 | - | - | - | 57,388.01 |
| 09/18/13 | 26,180.75 | 516.00 | - | - | - | 26,696.75 | 20,690.37 | 11,087.52 | - | - | - | 58,474.64 |
| 09/19/13 | 39,818.58 | 489.00 | - | - | - | 40,307.58 | 36,988.61 | 5,218.59 | - | - | - | 82,514.78 |
| 09/20/13 | 4,808.50 | 793.00 | 690.00 | - | - | 6,291.50 | 13,370.85 | 11,156.46 | - | - | - | 30,818.81 |
| 09/21/13 | 10,184.58 | 698.00 | - | - | - | 10,882.58 | 22,844.91 | 1,854.11 | - | - | - | 35,581.60 |
| 09/22/13 | 4,038.17 | 663.00 | - | - | - | 4,701.17 | 12,539.49 | 474.00 | - | - | - | 17,714.66 |
| 09/23/13 | 6,962.46 | 449.00 | - | - | - | 7,411.46 | 9,410.44 | 3,271.78 | - | - | - | 20,093.68 |
| 09/24/13 | 102,099.63 | 436.00 | - | - | - | 102,535.63 | 7,989.45 | 3,721.32 | - | - | - | 114,246.40 |
| 09/25/13 | 9,473.65 | 455.00 | - | - | - | 9,928.65 | 12,079.69 | 13,000.91 | - | - | - | 35,009.25 |
| 09/26/13 | 3,727.27 | 532.00 | - | - | - | 4,259.27 | 12,226.02 | 3,889.00 | - | - | - | 20,374.29 |
| 09/27/13 | 2,800.58 | 601.00 | 450.00 | - | - | 3,851.58 | 9,169.21 | 6,606.25 | - | - | - | 19,627.04 |
| 09/28/13 | 5,337.20 | 908.00 | - | - | - | 6,245.20 | 13,468.30 | 7,935.15 | - | - | - | 27,648.65 |
| 09/29/13 | 3,336.73 | 448.00 | - | - | - | 3,784.73 | 11,938.44 | - | - | - | - | 15,723.17 |
| 09/30/13 | 2,314.60 | 124.00 | - | - | - | 2,438.60 | 3,506.46 | 19,055.34 | - | - | - | 25,000.40 |
| **Totals** | **430,517.69** | **25,741.00** | **4,917.19** | - | **237,969.54** | **699,145.42** | **417,938.82** | **170,560.92** | - | - | - | **1,287,645.16** |
| 10/01/13 | 486.19 | 557.00 | 400.00 | - | - | 1,443.19 | 14,051.11 | 10,306.76 | - | - | - | 25,801.06 |
| 10/02/13 | 1,227.55 | 345.00 | - | - | - | 1,572.55 | 7,225.00 | 5,622.30 | - | - | - | 14,419.85 |
| 10/03/13 | 5,894.94 | 308.00 | - | - | - | 6,202.94 | 7,922.99 | 3,027.07 | - | - | - | 17,153.00 |
| 10/04/13 | 4,947.55 | 578.00 | - | - | - | 5,525.55 | 10,231.07 | 6,645.44 | - | - | - | 22,402.06 |
| 10/05/13 | 10,474.07 | 1,065.00 | - | - | - | 11,539.07 | 24,434.31 | 1,271.47 | - | - | - | 37,244.85 |
| 10/06/13 | 3,935.17 | 434.00 | - | - | - | 4,369.17 | 16,906.12 | - | - | - | - | 21,275.29 |
| 10/07/13 | 2,434.04 | 330.00 | 140.00 | - | - | 2,904.04 | 9,146.01 | 3,757.76 | - | - | - | 15,807.81 |
| 10/08/13 | 515.43 | 422.00 | - | - | - | 937.43 | 8,739.34 | 9,416.73 | - | - | - | 19,093.50 |
| 10/09/13 | 2,365.63 | 410.00 | 700.00 | - | - | 3,475.63 | 12,825.45 | 2,085.19 | - | - | - | 18,386.27 |
| 10/10/13 | 2,745.50 | 392.00 | - | - | - | 3,137.50 | 11,592.14 | 4,085.95 | - | - | - | 18,815.59 |
| 10/11/13 | 3,398.88 | 790.00 | - | - | - | 4,188.88 | 8,932.59 | 4,857.40 | - | - | - | 17,978.87 |
| 10/12/13 | 10,899.77 | 1,018.00 | - | - | - | 11,917.77 | 31,524.72 | 1,799.00 | - | - | - | 45,241.49 |
| 10/13/13 | 9,010.77 | 599.00 | - | - | - | 9,609.77 | 26,424.33 | 484.33 | - | - | - | 36,518.43 |
| 10/14/13 | 1,221.60 | 448.00 | - | - | - | 1,669.60 | 10,828.57 | 3,145.59 | - | - | - | 15,643.76 |
| 10/15/13 | 4,757.47 | 278.00 | 2,856.80 | - | - | 7,892.27 | 7,176.59 | 6,365.14 | - | - | - | 21,434.00 |
| 10/16/13 | 4,890.87 | 272.00 | - | - | - | 5,162.87 | 7,636.16 | 3,527.00 | - | - | - | 16,326.03 |
| 10/17/13 | 2,501.90 | 272.00 | 2,975.57 | - | - | 5,749.47 | 10,535.88 | 5,188.06 | - | - | - | 21,473.41 |
| 10/18/13 | 62,050.36 | 577.00 | - | - | - | 62,627.36 | 8,484.20 | 5,720.49 | - | - | - | 76,832.05 |
| 10/19/13 | 5,571.47 | 813.00 | - | - | - | 6,384.47 | 36,832.55 | 1,826.00 | - | - | - | 45,043.02 |
| 10/20/13 | 2,746.08 | 491.00 | - | - | - | 3,237.08 | 16,267.84 | 591.00 | - | - | - | 20,095.92 |
| 10/21/13 | 1,467.65 | 286.00 | 200.00 | - | - | 1,953.65 | 6,160.14 | 2,620.97 | - | - | - | 10,734.76 |
| 10/22/13 | 84,879.16 | 250.00 | - | - | - | 85,129.16 | 7,401.42 | 7,059.54 | - | - | - | 99,590.12 |
| 10/23/13 | 1,829.27 | 8,774.00 | - | - | - | 10,603.27 | 5,556.67 | 2,773.99 | - | - | - | 18,933.93 |
| 10/24/13 | 11,565.97 | 340.00 | - | - | - | 11,905.97 | 6,775.87 | 4,106.60 | - | - | - | 22,788.44 |
| 10/25/13 | 17,639.41 | 1,050.00 | 50.00 | - | - | 18,739.41 | 5,957.48 | 1,976.04 | - | - | - | 26,672.93 |
| 10/26/13 | 9,855.26 | 1,387.00 | - | - | - | 11,242.26 | 29,600.48 | 5,520.26 | - | - | - | 46,363.00 |
| 10/27/13 | 2,176.07 | 333.00 | - | - | - | 2,509.07 | 15,761.43 | - | - | - | - | 18,270.50 |
| 10/28/13 | 775.97 | 328.00 | - | - | - | 1,103.97 | 10,497.47 | 2,088.96 | - | - | - | 13,690.40 |
| 10/29/13 | 3,949.27 | 288.00 | - | - | - | 4,237.27 | 14,093.52 | 4,085.26 | - | - | - | 22,416.05 |
| 10/30/13 | 673.66 | 257.00 | - | - | - | 930.66 | (4,392.20) | 1,759.02 | - | - | - | (1,702.52) |
| 10/31/13 | 9,249.27 | 292.00 | 162.47 | - | 21,517.90 | 31,221.64 | 19,535.18 | 7,704.93 | - | - | - | 58,461.75 |
| **Totals** | **286,136.20** | **23,984.00** | **7,484.84** | - | **21,517.90** | **339,122.94** | **404,664.43** | **119,418.25** | - | - | - | **863,205.82** |

| Date | Payroll | AP Checks | ACH | Paid Bills (Including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/13 | - | - | (0.01) | (0.01) | - | - | (0.01) | 312,988.31 | 3,164,425.88 |
| 09/02/13 | - | - | - | - | - | - | - | 7,200.67 | 3,171,626.55 |
| 09/03/13 | - | (16,820.34) | - | (16,820.34) | (23,881.15) | - | (40,701.49) | 23,184.51 | 3,194,811.06 |
| 09/04/13 | - | - | - | - | (791.33) | - | (791.33) | 15,831.19 | 3,210,642.25 |
| 09/05/13 | - | - | (2,000.00) | (2,000.00) | (7,872.91) | - | (9,872.91) | 18,405.01 | 3,229,047.26 |
| 09/06/13 | (1,269.23) | (263,780.08) | - | (263,780.08) | - | - | (265,049.31) | (244,138.00) | 2,984,909.26 |
| 09/07/13 | - | - | - | - | - | - | - | 28,245.85 | 3,013,155.11 |
| 09/08/13 | - | - | - | - | - | - | - | 15,710.03 | 3,028,865.14 |
| 09/09/13 | - | - | - | - | - | - | - | 12,633.65 | 3,041,498.79 |
| 09/10/13 | - | (376,347.86) | - | (376,347.86) | - | - | (376,347.86) | (359,250.13) | 2,682,248.66 |
| 09/11/13 | - | - | - | - | (173.48) | - | (173.48) | 10,142.01 | 2,692,390.67 |
| 09/12/13 | - | - | - | - | - | - | - | 26,357.64 | 2,718,748.31 |
| 09/13/13 | (332,343.17) | (192,214.01) | - | (192,214.01) | - | - | (524,557.18) | (479,380.38) | 2,239,367.93 |
| 09/14/13 | - | - | - | - | - | - | - | 91,652.61 | 2,331,020.54 |
| 09/15/13 | - | - | - | - | - | - | - | 12,943.85 | 2,343,964.39 |
| 09/16/13 | - | - | - | - | - | - | - | 17,409.39 | 2,361,373.78 |
| 09/17/13 | - | (12,416.98) | - | (12,416.98) | - | - | (12,416.98) | 44,971.03 | 2,406,344.81 |
| 09/18/13 | - | - | - | - | - | - | - | 58,474.64 | 2,464,819.45 |
| 09/19/13 | - | - | - | - | - | - | - | 82,514.78 | 2,547,334.23 |
| 09/20/13 | - | (154,705.36) | (50,217.72) | (204,923.08) | - | - | (204,923.08) | (174,104.27) | 2,373,229.96 |
| 09/21/13 | - | - | - | - | - | - | - | 35,581.60 | 2,408,811.56 |
| 09/22/13 | - | - | - | - | - | - | - | 17,714.66 | 2,426,526.22 |
| 09/23/13 | - | - | - | - | - | - | - | 20,093.68 | 2,446,619.90 |
| 09/24/13 | - | (9,712.49) | - | (9,712.49) | - | - | (9,712.49) | 104,533.91 | 2,551,153.81 |
| 09/25/13 | - | - | - | - | - | - | - | 35,009.25 | 2,586,163.06 |
| 09/26/13 | - | - | - | - | - | - | - | 20,374.29 | 2,606,537.35 |
| 09/27/13 | (278,020.48) | (129,309.46) | - | (129,309.46) | - | - | (407,329.94) | (387,702.90) | 2,218,834.45 |
| 09/28/13 | - | - | - | - | - | - | - | 27,648.65 | 2,246,483.10 |
| 09/29/13 | - | - | - | - | - | - | - | 15,723.17 | 2,262,206.27 |
| 09/30/13 | (1,201.83) | (690,355.64) | - | (690,355.64) | (190.01) | - | (691,747.48) | (666,747.08) | 1,595,459.19 |
| **Totals** | **(612,834.71)** | **(1,845,662.22)** | **(52,217.73)** | **(1,897,879.95)** | **(32,906.88)** | - | **(2,543,623.54)** | **(1,255,978.38)** | |
| 10/01/13 | - | 689,936.29 | - | 689,936.29 | (554.50) | - | 689,381.79 | 715,182.85 | 2,310,642.04 |
| 10/02/13 | - | - | - | - | (11,094.74) | - | (11,094.74) | 3,325.11 | 2,313,967.15 |
| 10/03/13 | - | (357.83) | - | (357.83) | (7.95) | - | (365.78) | 16,787.22 | 2,330,754.37 |
| 10/04/13 | - | (180,762.33) | - | (180,762.33) | (388.11) | - | (181,150.44) | (158,748.38) | 2,172,005.99 |
| 10/05/13 | - | - | - | - | - | - | - | 37,244.85 | 2,209,250.84 |
| 10/06/13 | - | - | - | - | - | - | - | 21,275.29 | 2,230,526.13 |
| 10/07/13 | - | - | - | - | (2,597.59) | - | (2,597.59) | 13,210.22 | 2,243,736.35 |
| 10/08/13 | - | (40.56) | - | (40.56) | - | - | (40.56) | 19,052.94 | 2,262,789.29 |
| 10/09/13 | - | - | (2,000.00) | (2,000.00) | - | - | (2,000.00) | 16,386.27 | 2,279,175.56 |
| 10/10/13 | - | (2,219.21) | - | (2,219.21) | - | - | (2,219.21) | 16,596.38 | 2,295,771.94 |
| 10/11/13 | (274,259.30) | (896,357.92) | - | (896,357.92) | (170.80) | - | (1,170,788.02) | (1,152,809.15) | 1,142,962.79 |
| 10/12/13 | - | (2,503.66) | - | (2,503.66) | - | - | (2,503.66) | 42,737.83 | 1,185,700.62 |
| 10/13/13 | - | - | - | - | - | - | - | 36,518.43 | 1,222,219.05 |
| 10/14/13 | - | - | - | - | - | - | - | 15,643.76 | 1,237,862.81 |
| 10/15/13 | - | (4,841.18) | - | (4,841.18) | - | - | (4,841.18) | 16,592.82 | 1,254,455.63 |
| 10/16/13 | - | - | - | - | - | - | - | 16,326.03 | 1,270,781.66 |
| 10/17/13 | - | 4,854.80 | - | 4,854.80 | - | - | 4,854.80 | 26,328.21 | 1,297,109.87 |
| 10/18/13 | - | (98,241.52) | - | (98,241.52) | - | - | (98,241.52) | (21,409.47) | 1,275,700.40 |
| 10/19/13 | - | - | - | - | - | - | - | 45,043.02 | 1,320,743.42 |
| 10/20/13 | - | - | - | - | - | - | - | 20,095.92 | 1,340,839.34 |
| 10/21/13 | - | - | (24,261.79) | (24,261.79) | - | - | (24,261.79) | (13,527.03) | 1,327,312.31 |
| 10/22/13 | - | (2,189.64) | - | (2,189.64) | - | - | (2,189.64) | 97,400.48 | 1,424,712.79 |
| 10/23/13 | - | (6,963.32) | - | (6,963.32) | - | - | (6,963.32) | 11,970.61 | 1,436,683.40 |
| 10/24/13 | - | (1,080.11) | - | (1,080.11) | - | - | (1,080.11) | 21,708.33 | 1,458,391.73 |
| 10/25/13 | (263,732.35) | (195,865.55) | - | (195,865.55) | - | - | (459,597.90) | (432,924.97) | 1,025,466.76 |
| 10/26/13 | - | - | - | - | - | - | - | 46,363.00 | 1,071,829.76 |
| 10/27/13 | - | - | - | - | - | - | - | 18,270.50 | 1,090,100.26 |
| 10/28/13 | - | (3,374.73) | - | (3,374.73) | - | - | (3,374.73) | 10,315.67 | 1,100,415.93 |
| 10/29/13 | - | - | (2,000.00) | (2,000.00) | - | - | (2,000.00) | 20,416.05 | 1,120,831.98 |
| 10/30/13 | - | - | - | - | - | - | - | (1,702.52) | 1,119,129.46 |
| 10/31/13 | (722.39) | (2,710.51) | - | (2,710.51) | (173.23) | - | (3,606.13) | 54,855.62 | 1,173,985.08 |
| **Totals** | **(538,714.04)** | **(702,716.98)** | **(28,261.79)** | **(730,978.77)** | **(14,986.92)** | - | **(1,284,679.73)** | **(421,474.11)** | |

**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-11-14 to 10-31-14**

| Date | Cash: Cash | Cash: Road Maintenance | Cash: Misc | Cash: House Paper Tranche B | Cash: House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/13 | 4,075.04 | 558.00 | 1,437.76 | - | - | 6,070.80 | 6,274.18 | 8,074.62 | - | - | - | 20,419.60 | (1,044.65) | (181,227.03) | (6,477.18) | (187,704.21) | (331.15) | - | (189,080.01) | (168,660.41) | 1,005,324.67 |
| 11/02/13 | 7,449.50 | 714.00 | - | - | - | 8,163.50 | - | 822.11 | - | - | - | 8,985.61 | - | - | - | - | - | - | - | 8,985.61 | 1,014,310.28 |
| 11/03/13 | 4,251.14 | 450.00 | - | - | - | 4,701.14 | - | - | - | - | - | 4,701.14 | - | - | - | - | - | - | - | 4,701.14 | 1,019,011.42 |
| 11/04/13 | 15,677.89 | 256.00 | - | - | - | 15,933.89 | 50,885.88 | 4,766.39 | - | - | - | 71,586.16 | - | (6,031.08) | - | (6,031.08) | (360.52) | - | (6,391.60) | 65,194.56 | 1,084,205.98 |
| 11/05/13 | 7,638.60 | 271.00 | - | - | - | 7,909.60 | 10,947.88 | 5,376.28 | - | - | 275,000.00 | 299,233.76 | - | (1,202.57) | - | (1,202.57) | (1,947.13) | - | (3,149.70) | 296,084.06 | 1,380,290.04 |
| 11/06/13 | 7,296.47 | 323.00 | 452.00 | - | - | 8,071.47 | 8,801.78 | 6,485.39 | - | - | - | 23,358.64 | - | (11,300.00) | - | (11,300.00) | (265.09) | - | (11,565.09) | 11,793.55 | 1,392,083.59 |
| 11/07/13 | 39,544.34 | 303.00 | - | - | - | 39,847.34 | 16,145.37 | 3,685.16 | - | - | - | 59,677.87 | - | (1,990.98) | - | (1,990.98) | - | (25,783.02) | (27,774.00) | 31,903.87 | 1,423,987.46 |
| 11/08/13 | 21,707.27 | 776.00 | 250.00 | - | - | 22,733.27 | 14,268.92 | 6,157.78 | - | - | - | 43,159.97 | (252,034.12) | (124,475.93) | - | (124,475.93) | (10,240.83) | - | (386,750.88) | (343,590.91) | 1,080,396.55 |
| 11/09/13 | 14,896.60 | 1,844.00 | - | - | - | 16,740.60 | 42,840.08 | 4,498.39 | - | - | - | 64,079.07 | - | - | - | - | - | - | - | 64,079.07 | 1,144,475.62 |
| 11/10/13 | 18,170.25 | 1,303.00 | - | - | - | 19,473.25 | 24,454.66 | 380.68 | - | - | - | 44,308.59 | - | - | - | - | - | - | - | 44,308.59 | 1,188,784.21 |
| 11/11/13 | 906.10 | 327.00 | - | - | - | 1,233.10 | 15,240.85 | 2,464.21 | - | - | - | 18,938.16 | - | - | - | - | - | - | - | 18,938.16 | 1,207,722.37 |
| 11/12/13 | 1,738.71 | 197.00 | 7,454.13 | - | - | 9,389.84 | 9,142.28 | 2,766.50 | - | - | - | 21,298.62 | - | (3,194.67) | - | (3,194.67) | - | - | (3,194.67) | 18,103.95 | 1,225,826.32 |
| 11/13/13 | 10,250.23 | 223.00 | 2,863.14 | - | - | 13,336.37 | 4,142.45 | 2,750.88 | - | - | - | 20,229.70 | - | (5,325.72) | - | (5,325.72) | - | - | (5,325.72) | 14,903.98 | 1,240,730.30 |
| 11/14/13 | 15,088.18 | 366.00 | 400.00 | - | - | 15,854.18 | 4,863.99 | 3,084.97 | - | - | - | 23,803.14 | - | (2,266.75) | - | (2,266.75) | - | - | (2,266.75) | 21,536.39 | 1,262,266.69 |
| 11/15/13 | 4,417.46 | 885.00 | - | - | - | 5,302.46 | 8,515.73 | 16,390.27 | - | - | - | 30,208.46 | (1,015.70) | (77,740.83) | - | (77,740.83) | (0.02) | - | (78,756.55) | (48,548.09) | 1,213,718.60 |
| 11/16/13 | 8,252.58 | 1,396.00 | - | - | - | 9,648.58 | 19,869.61 | 361.38 | - | - | - | 29,879.57 | - | - | - | - | - | - | - | 29,879.57 | 1,243,598.17 |
| 11/17/13 | 3,975.56 | 888.00 | - | - | - | 4,863.56 | 18,369.90 | 591.00 | - | - | - | 23,824.46 | - | - | (7,168.12) | (7,168.12) | - | - | (7,168.12) | 16,656.34 | 1,260,254.51 |
| 11/18/13 | 2,302.05 | 246.00 | 100.00 | - | - | 2,648.05 | 7,946.90 | 2,430.44 | - | - | - | 13,025.39 | - | (68,339.64) | - | (68,339.64) | - | - | (68,339.64) | (55,314.25) | 1,204,940.26 |
| 11/19/13 | 453.57 | 246.00 | 972.55 | - | - | 1,672.12 | 12,995.88 | 10,155.11 | - | - | - | 24,823.11 | - | (5,935.12) | - | (5,935.12) | - | - | (5,935.12) | 18,887.99 | 1,223,828.25 |
| 11/20/13 | 4,018.81 | 260.00 | - | - | - | 4,278.81 | 9,674.74 | 6,289.36 | - | - | - | 20,242.91 | - | (19,297.81) | (25,617.01) | (44,914.82) | - | - | (44,914.82) | (24,671.91) | 1,199,156.34 |
| 11/21/13 | 90,320.77 | 283.00 | - | - | - | 90,603.77 | 8,942.95 | 4,700.04 | - | - | - | 104,246.76 | - | (338.95) | (2,000.00) | (2,338.95) | - | - | (2,338.95) | 101,907.81 | 1,301,064.15 |
| 11/22/13 | 3,288.73 | 814.00 | 300.00 | - | - | 4,402.73 | 5,374.70 | 3,737.44 | - | - | - | 13,514.87 | (264,241.09) | (187,619.01) | - | (187,619.01) | - | - | (451,860.10) | (438,345.23) | 862,718.92 |
| 11/23/13 | 21,112.28 | 1,465.00 | - | - | - | 22,577.28 | 21,562.39 | 5,556.75 | - | - | - | 49,696.42 | - | - | - | - | - | - | - | 49,696.42 | 912,415.34 |
| 11/24/13 | 6,998.58 | 822.00 | - | - | - | 7,820.58 | 19,308.04 | 1,132.77 | - | - | - | 28,261.39 | - | - | - | - | - | - | - | 28,261.39 | 940,676.73 |
| 11/25/13 | 9,144.36 | 370.00 | - | - | - | 9,514.36 | 10,538.05 | 3,455.15 | - | - | - | 23,507.56 | - | (15,256.78) | (4,000.00) | (19,256.78) | - | - | (19,256.78) | 4,250.78 | 944,927.51 |
| 11/26/13 | 2,482.05 | 331.00 | - | - | - | 2,813.05 | 13,586.94 | 3,147.37 | - | - | - | 19,547.36 | - | - | - | - | - | - | - | 19,547.36 | 964,474.87 |
| 11/27/13 | 41,392.95 | 611.00 | - | - | - | 42,003.95 | - | 7,483.22 | - | - | - | 49,487.17 | - | - | - | - | - | - | - | 49,487.17 | 1,013,962.04 |
| 11/28/13 | 8,603.21 | 488.00 | - | - | - | 9,091.21 | 41,600.87 | - | - | - | - | 50,692.08 | - | (1,978.45) | - | (1,978.45) | - | - | (1,978.45) | 48,713.63 | 1,062,675.67 |
| 11/29/13 | 23,587.35 | 1,416.00 | 4,465.68 | - | - | 29,469.03 | 20,229.52 | 6,377.95 | - | - | - | 56,076.50 | (1,035.35) | (134,745.21) | - | (134,745.21) | (17.19) | - | (135,797.75) | (79,721.25) | 982,954.42 |
| 11/30/13 | 14,939.50 | 1,075.00 | 4,269.37 | - | 10,000.00 | 30,283.87 | 44,803.64 | 18,812.16 | - | - | - | 93,899.67 | 7.44 | - | - | - | (152.24) | - | (144.80) | 93,754.87 | 1,076,709.29 |
| **Totals** | **413,980.13** | **19,507.00** | **22,964.63** | **-** | **10,000.00** | **466,451.76** | **471,328.18** | **141,933.77** | **-** | **-** | **275,000.00** | **1,354,713.71** | **(519,363.47)** | **(848,266.53)** | **(45,262.31)** | **(893,528.84)** | **(13,314.17)** | **(25,783.02)** | **(1,451,989.50)** | **(97,275.79)** | |
| 12/01/13 | 3,804.72 | 484.00 | - | - | 8,821.37 | 13,110.09 | 25,634.88 | 1,057.00 | - | - | - | 39,801.97 | - | (77,070.60) | - | (77,070.60) | (237.30) | - | (77,307.90) | (37,506.93) | 1,039,203.36 |
| 12/02/13 | 5,990.22 | 233.00 | 4,532.94 | - | - | 10,756.16 | 12,013.95 | 12,597.90 | - | - | - | 35,368.01 | - | (1,454.68) | - | (1,454.68) | (416.55) | - | (1,871.23) | 33,496.78 | 1,072,700.14 |
| 12/03/13 | 1,155.72 | 417.00 | 1,466.62 | - | - | 3,039.34 | 9,115.37 | 74,082.20 | - | - | - | 86,236.91 | - | (4,418.10) | - | (4,418.10) | (113.30) | - | (4,531.40) | 81,705.51 | 1,154,405.65 |
| 12/04/13 | 2,461.66 | 254.00 | - | - | - | 2,715.66 | 6,201.03 | 63,162.72 | - | - | - | 72,079.41 | - | - | - | - | (560.31) | - | (560.31) | 71,519.10 | 1,225,924.75 |
| 12/05/13 | 2,368.77 | 333.00 | - | - | - | 2,701.77 | 15,184.43 | 53,428.99 | - | - | 200,000.00 | 271,315.19 | - | - | - | - | (1,722.52) | - | (1,722.52) | 269,592.67 | 1,495,517.42 |
| 12/06/13 | 15,262.84 | 538.00 | - | - | - | 15,800.84 | 4,678.13 | 50,854.37 | - | - | - | 71,333.34 | (275,395.56) | (148,866.11) | (359.40) | (149,225.51) | - | - | (424,621.07) | (353,287.73) | 1,142,229.69 |
| 12/07/13 | 7,644.89 | 640.00 | - | - | - | 8,284.89 | 31,042.86 | 3,186.23 | - | - | - | 42,513.98 | - | - | - | - | - | - | - | 42,513.98 | 1,184,743.67 |
| 12/08/13 | 2,567.14 | 490.00 | - | - | - | 3,057.14 | 20,960.37 | 668.00 | - | - | - | 24,685.51 | - | - | - | - | - | - | - | 24,685.51 | 1,209,429.18 |
| 12/09/13 | 965.47 | 223.00 | 250.00 | - | - | 1,438.47 | - | 4,428.33 | - | - | - | 5,866.80 | - | (4,026.85) | - | (4,026.85) | (382.82) | - | (4,409.67) | 1,457.13 | 1,210,886.31 |
| 12/10/13 | 76,319.39 | 245.00 | - | - | - | 76,564.39 | 22,328.42 | 77,151.06 | - | - | - | 176,043.87 | - | (1,882.72) | (2,000.00) | (3,882.72) | (10,941.90) | - | (14,824.62) | 161,219.25 | 1,372,105.56 |
| 12/11/13 | 25,862.75 | 368.00 | - | - | - | 26,230.75 | 12,039.34 | 44,473.24 | - | - | 200,000.00 | 282,743.33 | - | (3,831.86) | (7,016.34) | (10,848.20) | (204.47) | - | (11,052.67) | 271,690.66 | 1,643,796.22 |
| 12/12/13 | 3,763.07 | 281.00 | - | - | - | 4,044.07 | 8,142.62 | 38,741.91 | - | - | - | 50,928.60 | - | - | - | - | - | - | - | 50,928.60 | 1,694,724.82 |
| 12/13/13 | 2,771.74 | 505.00 | - | - | - | 3,276.74 | 7,820.00 | 34,469.81 | - | - | - | 45,566.55 | (1,025.21) | (420,678.08) | - | (420,678.08) | - | - | (421,703.29) | (376,136.74) | 1,318,588.08 |
| 12/14/13 | 5,975.66 | 532.00 | - | - | - | 6,507.66 | 17,616.16 | 3,612.47 | - | - | - | 27,736.29 | - | - | - | - | - | - | - | 27,736.29 | 1,346,324.37 |
| 12/15/13 | 2,842.97 | 409.00 | - | - | - | 3,251.97 | 12,337.29 | 475.00 | - | - | - | 16,064.26 | - | - | - | - | - | - | - | 16,064.26 | 1,362,388.63 |
| 12/16/13 | 790.75 | 324.00 | - | - | - | 1,114.75 | 8,397.56 | 8,139.02 | - | - | - | 17,651.33 | - | - | - | - | - | - | - | 17,651.33 | 1,380,039.96 |
| 12/17/13 | 610.61 | 225.00 | - | - | - | 835.61 | - | 65,309.28 | - | - | - | 66,144.89 | - | - | - | - | - | - | - | 66,144.89 | 1,446,184.85 |
| 12/18/13 | 110,292.53 | 432.00 | - | - | - | 110,724.53 | 28,519.37 | 33,271.58 | - | - | - | 172,515.48 | - | (4,847.46) | - | (4,847.46) | - | - | (4,847.46) | 167,668.02 | 1,613,852.87 |
| 12/19/13 | 8,569.26 | 390.00 | - | - | - | 8,959.26 | 14,963.74 | 32,943.37 | - | - | - | 56,866.37 | - | (1,090.44) | - | (1,090.44) | - | - | (1,090.44) | 55,775.93 | 1,669,628.80 |
| 12/20/13 | 22,875.28 | 573.00 | - | - | - | 23,448.28 | 16,910.77 | 33,179.09 | - | - | - | 73,538.14 | (249,409.63) | (93,080.48) | (18,958.38) | (112,038.86) | (37.10) | - | (361,485.59) | (287,947.45) | 1,381,681.35 |
| 12/21/13 | 7,356.26 | - | - | - | - | 7,356.26 | 17,572.38 | 1,186.00 | - | - | - | 26,114.64 | - | - | - | - | - | - | - | 26,114.64 | 1,407,795.99 |
| 12/22/13 | 6,482.10 | 774.00 | - | - | - | 7,256.10 | 22,124.11 | 609.00 | - | - | - | 29,989.21 | - | - | - | - | - | - | - | 29,989.21 | 1,437,785.20 |
| 12/23/13 | 7,449.78 | 791.00 | 500.00 | - | - | 8,740.78 | 26,366.62 | 6,337.95 | - | - | - | 41,445.35 | - | (3,988.66) | (6,900.00) | (10,888.66) | - | - | (10,888.66) | 30,556.69 | 1,468,341.89 |
| 12/24/13 | 3,377.30 | 473.00 | - | - | - | 3,850.30 | 29,502.59 | 54,387.37 | - | - | - | 87,740.26 | - | (3,098.79) | - | (3,098.79) | - | - | (3,098.79) | 84,641.47 | 1,552,983.36 |
| 12/25/13 | 7,367.16 | - | - | - | - | 7,367.16 | 29,446.22 | - | - | - | - | 36,813.38 | - | - | - | - | - | - | - | 36,813.38 | 1,589,796.74 |
| 12/26/13 | 10,060.27 | 944.00 | - | - | - | 11,004.27 | 20,066.08 | 64,578.43 | - | - | - | 95,648.78 | - | (4,190.82) | - | (4,190.82) | - | - | (4,190.82) | 91,457.96 | 1,681,254.70 |
| 12/27/13 | 23,363.05 | 2,065.00 | 5,140.05 | - | - | 30,568.10 | 76,590.39 | 15,876.48 | - | - | - | 123,034.97 | (1,051.52) | (236,246.88) | - | (236,246.88) | - | - | (237,298.40) | (114,263.43) | 1,566,991.27 |
| 12/28/13 | 17,803.83 | 2,359.00 | - | - | - | 20,162.83 | 77,611.65 | 30,870.86 | - | - | - | 128,645.34 | - | - | - | - | - | - | - | 128,645.34 | 1,695,636.61 |
| 12/29/13 | 20,603.29 | 1,193.00 | - | - | - | 21,796.29 | - | 1,765.00 | - | - | - | 23,561.29 | - | - | - | - | - | - | - | 23,561.29 | 1,719,197.90 |
| 12/30/13 | 18,699.93 | 1,984.00 | 203.10 | - | - | 20,887.03 | 123,032.87 | 22,780.14 | - | - | - | 166,700.04 | - | (80,480.27) | - | (80,480.27) | - | - | (80,480.27) | 86,219.77 | 1,805,417.67 |
| 12/31/13 | 84,474.06 | 1,444.00 | - | - | (284.42) | 85,633.64 | 75,830.97 | 100,936.95 | - | - | - | 262,401.56 | (1,933.08) | (2,638.48) | - | (2,638.48) | (169.09) | - | (4,740.65) | 257,660.91 | 2,063,078.58 |
| **Totals** | **509,932.47** | **19,923.00** | **12,092.71** | **-** | **8,536.95** | **550,485.13** | **772,050.17** | **934,559.75** | **-** | **-** | **400,000.00** | **2,657,095.05** | **(528,815.00)** | **(1,091,891.28)** | **(35,234.12)** | **(1,127,125.40)** | **(14,785.36)** | **-** | **(1,670,725.76)** | **986,369.29** | |
| **2013 Totals** | **6,617,611.56** | **497,196.81** | **222,904.84** | **511,113.23** | **278,024.39** | **8,126,850.83** | **9,116,255.35** | **5,156,489.94** | **749,062.90** | **-** | **675,000.00** | **23,823,659.02** | **(8,427,586.78)** | **(13,934,254.05)** | **(557,185.05)** | **(14,491,439.10)** | **(298,831.59)** | **(875,017.36)** | **(24,092,874.83)** | **(269,215.81)** | |

**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-11-14 to 10-31-14**

| Date | Cash | Road Maintenance | Misc | House Paper Tranche B | Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/14 | 7,132.96 | 982.00 | - | - | - | 8,114.96 | - | - | - | - | - | 8,114.96 | - | - | - | - | - | - | - | 8,114.96 | 2,071,193.54 |
| 01/02/14 | 4,995.57 | 700.00 | - | - | - | 5,695.57 | 49,583.85 | 51,907.45 | - | - | - | 107,186.87 | - | (4,640.78) | - | (4,640.78) | (767.90) | - | (5,408.68) | 101,778.19 | 2,172,971.73 |
| 01/03/14 | 10,522.72 | 1,012.00 | - | - | - | 11,534.72 | 15,144.43 | 3,283.62 | - | - | - | 29,962.77 | (297,129.40) | (175,156.33) | - | (175,156.33) | (123.55) | - | (472,409.28) | (442,446.51) | 1,730,525.22 |
| 01/04/14 | 6,442.73 | 1,358.00 | - | - | - | 7,800.73 | 27,151.86 | 29,785.38 | - | - | - | 64,737.97 | - | - | - | - | - | - | - | 64,737.97 | 1,795,263.19 |
| 01/05/14 | 18,712.36 | 602.00 | - | - | - | 19,314.36 | 18,468.12 | 755.00 | - | - | - | 38,537.48 | - | - | - | - | - | - | - | 38,537.48 | 1,833,800.67 |
| 01/06/14 | 2,420.87 | 265.00 | - | - | - | 2,685.87 | 11,892.43 | 22,166.61 | - | - | - | 36,744.91 | - | (4,304.86) | - | (4,304.86) | (5,944.58) | - | (10,249.44) | 26,495.47 | 1,860,296.14 |
| 01/07/14 | 1,531.00 | 215.00 | - | - | - | 1,746.00 | 15,372.34 | 77,143.32 | - | - | - | 94,261.66 | - | (11,300.00) | - | (11,300.00) | - | - | (11,300.00) | 82,961.66 | 1,943,257.80 |
| 01/08/14 | 1,237.69 | 537.00 | - | - | - | 1,774.69 | 9,754.21 | 38,567.09 | - | - | - | 50,095.99 | - | - | - | - | - | - | - | 50,095.99 | 1,993,353.79 |
| 01/09/14 | 1,139.11 | 519.00 | - | - | - | 1,658.11 | 13,808.46 | 33,172.59 | - | - | - | 48,639.16 | - | (3,265.97) | - | (3,265.97) | - | - | (3,265.97) | 45,373.19 | 2,038,726.98 |
| 01/10/14 | 4,586.05 | 1,025.00 | 829.25 | - | - | 6,440.30 | 12,264.15 | 27,211.16 | - | - | - | 45,915.61 | (1,100.98) | (127,804.20) | - | (127,804.20) | (18,535.52) | - | (147,440.70) | (101,525.09) | 1,937,201.89 |
| 01/11/14 | 18,646.33 | 1,072.00 | - | - | - | 19,718.33 | 20,808.50 | 5,320.05 | - | - | - | 45,846.88 | - | - | - | - | - | - | - | 45,846.88 | 1,983,048.77 |
| 01/12/14 | 4,973.22 | 785.00 | - | - | - | 5,758.22 | 35,682.05 | 2,131.00 | - | - | - | 43,571.27 | - | - | - | - | - | - | - | 43,571.27 | 2,026,620.04 |
| 01/13/14 | 78,439.81 | 344.00 | 100.00 | - | - | 78,883.81 | 11,166.36 | 8,251.37 | - | - | - | 98,301.54 | - | (821.52) | - | (821.52) | (518.66) | - | (1,340.18) | 96,961.36 | 2,123,581.40 |
| 01/14/14 | 1,695.27 | 250.00 | 5,958.75 | - | - | 7,904.02 | 16,822.58 | 40,905.93 | - | - | - | 65,632.53 | - | - | - | - | - | - | - | 65,632.53 | 2,189,213.93 |
| 01/15/14 | 18,334.59 | 341.00 | - | - | - | 18,675.59 | 11,684.67 | 29,189.36 | - | - | - | 59,549.62 | - | - | - | - | - | - | - | 59,549.62 | 2,248,763.55 |
| 01/16/14 | 1,014.36 | 33,747.65 | 874.20 | - | - | 35,636.21 | 17,670.33 | 23,687.80 | - | - | - | 76,994.34 | - | (2,727.64) | (2,000.00) | (4,727.64) | - | - | (4,727.64) | 72,266.70 | 2,321,030.25 |
| 01/17/14 | 65,315.70 | 1,511.00 | - | - | - | 66,826.70 | 29,222.06 | 20,777.85 | - | - | - | 116,826.61 | (290,009.36) | (204,850.29) | (7,300.00) | (212,150.29) | - | - | (502,159.65) | (385,333.04) | 1,935,697.21 |
| 01/18/14 | 20,764.79 | 2,469.00 | - | - | - | 23,233.79 | 81,690.96 | 5,512.02 | - | - | - | 110,436.77 | - | - | - | - | (3.00) | - | (3.00) | 110,433.77 | 2,046,130.98 |
| 01/19/14 | 19,276.47 | 2,002.00 | - | - | - | 21,278.47 | 57,157.15 | 1,770.00 | - | - | - | 80,205.62 | - | - | - | - | - | - | - | 80,205.62 | 2,126,336.60 |
| 01/20/14 | 15,463.16 | 797.00 | - | - | - | 16,260.16 | 49,733.51 | 8,945.27 | - | - | - | 74,938.94 | - | (714.92) | (30,504.45) | (31,219.37) | - | - | (31,219.37) | 43,719.57 | 2,170,056.17 |
| 01/21/14 | 16,430.41 | 230.00 | 200.00 | - | - | 16,860.41 | 31,209.91 | 46,222.95 | - | - | - | 94,293.27 | - | - | - | - | (37.10) | - | (37.10) | 94,256.17 | 2,264,312.34 |
| 01/22/14 | 1,399.15 | 200.00 | - | - | - | 1,599.15 | 12,737.12 | 7,088.50 | - | - | - | 21,424.77 | - | - | - | - | - | - | - | 21,424.77 | 2,285,737.11 |
| 01/23/14 | 3,060.91 | 6,643.00 | (100.00) | - | - | 9,603.91 | 13,032.22 | 29,847.83 | - | - | - | 52,483.96 | - | (5,700.37) | - | (5,700.37) | - | - | (5,700.37) | 46,783.59 | 2,332,520.70 |
| 01/24/14 | 11,438.57 | 767.00 | - | - | - | 12,205.57 | 22,261.00 | 24,617.64 | - | - | - | 59,084.21 | (1,087.97) | (194,478.21) | - | (194,478.21) | - | - | (195,566.18) | (136,481.97) | 2,196,038.73 |
| 01/25/14 | 14,251.03 | 1,220.00 | - | - | - | 15,471.03 | 38,923.00 | 4,617.00 | - | - | - | 59,011.03 | - | - | - | - | (0.01) | - | (0.01) | 59,011.02 | 2,255,049.75 |
| 01/26/14 | 5,767.38 | 779.00 | - | - | - | 6,546.38 | 26,126.32 | 1,972.00 | - | - | - | 34,644.70 | - | - | - | - | - | - | - | 34,644.70 | 2,289,694.45 |
| 01/27/14 | 2,604.62 | 346.00 | - | - | - | 2,950.62 | 19,262.47 | 6,416.33 | - | - | - | 28,629.42 | - | (77,070.60) | - | (77,070.60) | - | - | (77,070.60) | (48,441.18) | 2,241,253.27 |
| 01/28/14 | 103,145.66 | 29,482.24 | - | - | - | 132,627.90 | 18,956.33 | 37,511.97 | - | - | - | 189,096.20 | - | 3,425.00 | - | 3,425.00 | - | - | 3,425.00 | 192,521.20 | 2,433,774.47 |
| 01/29/14 | 49,809.74 | 286.00 | - | - | - | 50,095.74 | 7,820.69 | 20,093.67 | - | - | - | 78,010.10 | - | (1,036.72) | - | (1,036.72) | - | - | (1,036.72) | 76,973.38 | 2,510,747.85 |
| 01/30/14 | 1,320.14 | 41,133.00 | - | - | - | 42,453.14 | 8,270.35 | 24,124.44 | - | - | - | 74,847.93 | - | (1,194.76) | - | (1,194.76) | (48.57) | - | (1,243.33) | 73,604.60 | 2,584,352.45 |
| 01/31/14 | 22,646.67 | 1,407.00 | - | - | 9,500.00 | 33,553.67 | 9,885.24 | 22,245.65 | - | - | - | 65,684.56 | (284,453.77) | (168,037.37) | - | (168,037.37) | (323.77) | - | (452,814.91) | (387,130.35) | 2,197,222.10 |
| **Totals** | **534,519.04** | **133,026.89** | **7,862.20** | - | **9,500.00** | **684,908.13** | **713,562.67** | **655,240.85** | - | - | - | **2,053,711.65** | **(873,781.48)** | **(979,679.54)** | **(39,804.45)** | **(1,019,483.99)** | **(26,302.66)** | - | **(1,919,568.13)** | **134,143.52** | |
| 02/01/14 | 13,804.75 | 1,858.00 | - | - | 191.20 | 15,853.95 | 27,431.06 | 6,398.00 | - | - | - | 49,683.01 | - | (250.00) | - | (250.00) | (99.65) | - | (349.65) | 49,333.36 | 2,246,555.46 |
| 02/02/14 | 4,918.25 | 1,000.00 | - | - | - | 5,918.25 | 28,572.40 | 1,566.00 | - | - | - | 36,056.65 | - | - | - | - | - | - | - | 36,056.65 | 2,282,612.11 |
| 02/03/14 | 2,220.89 | 145.00 | - | - | - | 2,365.89 | - | 9,929.00 | - | - | - | 12,294.89 | - | (4,207.14) | - | (4,207.14) | (612.40) | - | (4,819.54) | 7,475.35 | 2,290,087.46 |
| 02/04/14 | 3,455.10 | 319.00 | - | - | - | 3,774.10 | 30,855.45 | 41,104.24 | - | - | - | 75,733.79 | - | - | - | - | (5,197.60) | - | (5,197.60) | 70,536.19 | 2,360,623.65 |
| 02/05/14 | 2,783.78 | 100.00 | 550.00 | - | - | 3,433.78 | 13,167.28 | - | - | - | - | 16,601.06 | - | (10,408.00) | - | (10,408.00) | (6,400.06) | - | (16,808.06) | (207.00) | 2,360,416.65 |
| 02/06/14 | 17,412.32 | 362.00 | - | - | - | 17,774.32 | 6,497.82 | 6,320.50 | - | - | - | 30,592.64 | - | (758.85) | - | (758.85) | - | - | (758.85) | 29,833.79 | 2,390,250.44 |
| 02/07/14 | 32,086.95 | 17,786.33 | - | - | - | 49,873.28 | 21,490.34 | 33,671.53 | - | - | - | 105,035.15 | (1,034.30) | (141,146.85) | - | (141,146.85) | - | - | (142,181.15) | (37,146.00) | 2,353,104.44 |
| 02/08/14 | 14,149.40 | 1,806.00 | - | - | - | 15,955.40 | 24,617.76 | 6,499.90 | - | - | - | 47,073.06 | - | - | - | - | - | - | - | 47,073.06 | 2,400,177.50 |
| 02/09/14 | 6,686.42 | 984.00 | - | - | - | 7,670.42 | 26,353.97 | 609.00 | - | - | - | 34,633.39 | - | - | - | - | - | - | - | 34,633.39 | 2,434,810.89 |
| 02/10/14 | 4,267.13 | 18,766.00 | - | - | - | 23,033.13 | 15,887.66 | 18,203.75 | - | - | - | 57,124.54 | - | - | - | - | - | - | - | 57,124.54 | 2,491,935.43 |
| 02/11/14 | 7,052.34 | 270.00 | - | - | - | 7,322.34 | 18,242.05 | 39,573.18 | - | - | - | 65,137.57 | - | - | - | - | (13,828.55) | - | (13,828.55) | 51,309.02 | 2,543,244.45 |
| 02/12/14 | 1,394.14 | 18,069.00 | - | - | - | 19,463.14 | 64,236.12 | 15,636.33 | - | - | - | 99,335.59 | - | - | - | - | - | - | - | 99,335.59 | 2,642,580.04 |
| 02/13/14 | 12,593.30 | 21.00 | - | - | - | 12,614.30 | 27,834.51 | 1,492.39 | - | - | - | 41,941.20 | - | (4,964.52) | - | (4,964.52) | - | - | (4,964.52) | 36,976.68 | 2,679,556.72 |
| 02/14/14 | 27,557.91 | - | - | - | - | 27,557.91 | 7,759.32 | 12,176.00 | - | - | - | 47,493.23 | (294,140.55) | (201,520.09) | - | (201,520.09) | - | - | (495,660.64) | (448,167.41) | 2,231,389.31 |
| 02/15/14 | 28,774.16 | 383.00 | - | - | - | 29,157.16 | 115,224.33 | 17,622.25 | - | - | - | 162,003.74 | - | - | - | - | - | - | - | 162,003.74 | 2,393,393.05 |
| 02/16/14 | 27,823.42 | 2,196.00 | - | - | - | 30,019.42 | 84,180.99 | 1,098.00 | - | - | - | 115,298.41 | - | - | - | - | - | - | - | 115,298.41 | 2,508,691.46 |
| 02/17/14 | 60,583.63 | 1,099.00 | - | - | - | 61,682.63 | 71,233.64 | 24,916.81 | - | - | - | 157,833.08 | - | (15,703.35) | - | (15,703.35) | - | - | (15,703.35) | 142,129.73 | 2,650,821.19 |
| 02/18/14 | 12,882.60 | 684.00 | - | - | - | 13,566.60 | 71,238.88 | 20,863.15 | - | - | - | 105,668.63 | - | - | - | - | - | - | - | 105,668.63 | 2,756,489.82 |
| 02/19/14 | 17,542.55 | 711.00 | - | - | - | 18,253.55 | 44,349.73 | 46,612.21 | - | - | - | 109,215.49 | - | (5,549.87) | - | (5,549.87) | - | - | (5,549.87) | 103,665.62 | 2,860,155.44 |
| 02/20/14 | 23,131.53 | 844.00 | 20.00 | - | - | 23,995.53 | - | 33,582.68 | - | - | - | 57,578.21 | - | (144.49) | (34,720.80) | (34,865.29) | - | - | (34,865.29) | 22,712.92 | 2,882,868.36 |
| 02/21/14 | 26,168.52 | 13,099.00 | 100.00 | - | - | 39,367.52 | 103,263.52 | 16,192.90 | - | - | - | 158,823.94 | (1,053.95) | (292,214.40) | - | (292,214.40) | - | - | (293,268.35) | (134,444.41) | 2,748,423.95 |
| 02/22/14 | 21,209.86 | 2,242.00 | - | - | - | 23,451.86 | 79,561.22 | 18,376.88 | - | - | - | 121,389.96 | - | - | - | - | - | - | - | 121,389.96 | 2,869,813.91 |
| 02/23/14 | 24,283.52 | 1,065.00 | - | - | - | 25,348.52 | 46,516.67 | 35.00 | - | - | - | 71,900.19 | - | - | - | - | - | - | - | 71,900.19 | 2,941,714.10 |
| 02/24/14 | 2,509.30 | 297.00 | - | - | - | 2,806.30 | 25,162.51 | 13,862.79 | - | - | - | 41,831.60 | - | (105,243.45) | (2,000.00) | (107,243.45) | (37.10) | - | (107,280.55) | (65,448.95) | 2,876,265.15 |
| 02/25/14 | 110,090.01 | 5,471.00 | - | - | - | 115,561.01 | 30,958.87 | 49,626.63 | - | - | - | 196,146.51 | - | (1,559.08) | - | (1,559.08) | - | - | (1,559.08) | 194,587.43 | 3,070,852.58 |
| 02/26/14 | 22,221.33 | 261.00 | 7,017.61 | - | - | 29,499.94 | 14,146.98 | 41,177.82 | - | - | - | 84,824.74 | - | 975.00 | - | 975.00 | - | - | 975.00 | 85,799.74 | 3,156,652.32 |
| 02/27/14 | 25,600.86 | 293.00 | - | - | - | 25,893.86 | 9,498.14 | 11,048.11 | - | - | - | 46,440.11 | (4,903.55) | (6,594.41) | - | (6,594.41) | - | - | (11,497.96) | 34,942.15 | 3,191,594.47 |
| 02/28/14 | 42,700.81 | 3,664.00 | 250.00 | - | 9,057.05 | 55,671.86 | 11,576.71 | 49,170.72 | - | - | - | 116,419.29 | (325,965.40) | (186,185.20) | - | (186,185.20) | (145.73) | - | (512,296.33) | (395,877.04) | 2,795,717.43 |
| **Totals** | **595,904.78** | **93,795.33** | **7,937.61** | - | **9,248.25** | **706,885.97** | **1,019,857.93** | **537,365.77** | - | - | - | **2,264,109.67** | **(627,097.75)** | **(975,474.70)** | **(36,720.80)** | **(1,012,195.50)** | **(26,321.09)** | - | **(1,665,614.34)** | **598,495.33** | |

**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-11-14 to 10-31-14**

| | Cash | | | House Paper | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Cash | Road Maintenance | Misc | Tranche B | Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
| 03/01/14 | 25,502.78 | 2,096.00 | - | - | - | 27,598.78 | 37,527.11 | 4,239.00 | - | - | - | 69,364.89 | - | - | - | - | (20.00) | - | (20.00) | 69,344.89 | 2,865,062.32 |
| 03/02/14 | 7,627.94 | 858.00 | - | - | - | 8,485.94 | 38,113.64 | 1,114.00 | - | - | - | 47,713.58 | - | - | - | - | - | - | - | 47,713.58 | 2,912,775.90 |
| 03/03/14 | 1,734.69 | 218.00 | - | - | - | 1,952.69 | 27,493.12 | 20,588.26 | - | - | - | 50,034.07 | - | (266,828.85) | (2,000.00) | (268,828.85) | (4,362.63) | - | (273,191.48) | (223,157.41) | 2,689,618.49 |
| 03/04/14 | 4,380.23 | 2,427.00 | - | - | - | 6,807.23 | 14,510.70 | 60,777.50 | - | - | - | 82,095.43 | - | - | - | - | (1,660.89) | - | (1,660.89) | 80,434.54 | 2,770,053.03 |
| 03/05/14 | 5,170.98 | 259.00 | - | - | - | 5,429.98 | 12,343.71 | 45,139.40 | - | - | - | 62,913.09 | - | - | - | - | (8,449.59) | - | (8,449.59) | 54,463.50 | 2,824,516.53 |
| 03/06/14 | 10,301.66 | 521.00 | - | - | - | 10,822.66 | 12,612.13 | 31,605.50 | - | - | - | 55,040.29 | - | (4,355.10) | - | (4,355.10) | (48.53) | - | (4,403.63) | 50,636.66 | 2,875,153.19 |
| 03/07/14 | 11,872.27 | 1,913.00 | 150.00 | - | - | 13,935.27 | 28,177.71 | 66,150.99 | - | - | - | 108,263.97 | (1,058.39) | (221,454.67) | - | (221,454.67) | (17,362.87) | - | (239,875.93) | (131,611.96) | 2,743,541.23 |
| 03/08/14 | 45,899.66 | 1,954.00 | - | - | - | 47,853.66 | 46,885.67 | 9,070.24 | - | - | - | 103,809.57 | - | - | - | - | - | - | - | 103,809.57 | 2,847,350.80 |
| 03/09/14 | 7,976.54 | 945.00 | - | - | - | 8,921.54 | 36,454.06 | 1,998.00 | - | - | - | 47,373.60 | - | - | - | - | - | - | - | 47,373.60 | 2,894,724.40 |
| 03/10/14 | 29,553.66 | 233.00 | 200.00 | - | - | 29,986.66 | 14,012.85 | 18,661.98 | - | - | - | 62,661.49 | - | (80,568.53) | - | (80,568.53) | - | - | (80,568.53) | (17,907.04) | 2,876,817.36 |
| 03/11/14 | 2,259.04 | 242.00 | - | - | - | 2,501.04 | 10,998.29 | 72,586.05 | - | - | - | 86,085.38 | - | - | - | - | (211.84) | - | (211.84) | 85,873.54 | 2,962,690.90 |
| 03/12/14 | 17,044.43 | 215.00 | - | - | - | 17,259.43 | 10,166.92 | 13,464.00 | - | - | - | 40,890.35 | - | (8,101.69) | - | (8,101.69) | - | - | (8,101.69) | 32,788.66 | 2,995,479.56 |
| 03/13/14 | 20,393.30 | 9,807.65 | - | - | - | 30,200.95 | 12,061.83 | 78,276.46 | - | - | - | 120,539.24 | - | (4,859.83) | - | (4,859.83) | - | - | (4,859.83) | 115,679.41 | 3,111,158.97 |
| 03/14/14 | 38,807.70 | 740.00 | - | - | - | 39,547.70 | 9,812.00 | 17,417.42 | - | - | - | 66,777.12 | (292,975.97) | (230,386.52) | - | (230,386.52) | - | - | (523,362.49) | (456,585.37) | 2,654,573.60 |
| 03/15/14 | 22,263.31 | 1,028.00 | - | - | - | 23,291.31 | 31,389.75 | 6,746.33 | - | - | - | 61,427.39 | - | - | - | - | - | - | - | 61,427.39 | 2,716,000.99 |
| 03/16/14 | 6,662.70 | 653.00 | - | - | - | 7,315.70 | 35,719.96 | 1,157.00 | - | - | - | 44,192.66 | - | - | - | - | - | - | - | 44,192.66 | 2,760,193.65 |
| 03/17/14 | 1,784.93 | 201.00 | - | - | - | 1,985.93 | 17,959.05 | 20,201.14 | - | - | - | 40,146.12 | - | (28,473.02) | - | (28,473.02) | - | - | (28,473.02) | 11,673.10 | 2,771,866.75 |
| 03/18/14 | 582.78 | 186.00 | 837.71 | - | - | 1,606.49 | 15,578.57 | 96,131.27 | - | - | - | 113,316.33 | - | - | - | - | (37.10) | - | (37.10) | 113,279.23 | 2,885,145.98 |
| 03/19/14 | 1,129.29 | 2,150.00 | - | - | - | 3,279.29 | 6,649.60 | 10,969.99 | - | - | - | 20,898.88 | - | (3,338.30) | - | (3,338.30) | - | - | (3,338.30) | 17,560.58 | 2,902,706.56 |
| 03/20/14 | 2,479.45 | 244.00 | - | - | - | 2,723.45 | 8,442.60 | 63,721.20 | - | - | - | 74,887.25 | - | (1,718.08) | (49,295.64) | (51,013.72) | - | - | (51,013.72) | 23,873.53 | 2,926,580.09 |
| 03/21/14 | 32,884.89 | 632.00 | 200.00 | - | - | 33,716.89 | 10,612.64 | 15,345.39 | - | - | - | 59,674.92 | (1,843.46) | (254,199.31) | - | (254,199.31) | - | - | (256,042.77) | (196,367.85) | 2,730,212.24 |
| 03/22/14 | 18,959.41 | 1,006.00 | - | - | - | 19,965.41 | 32,088.62 | 24,820.38 | - | - | - | 76,874.41 | - | - | - | - | - | - | - | 76,874.41 | 2,807,086.65 |
| 03/23/14 | 6,866.50 | 633.00 | - | - | - | 7,499.50 | 31,749.79 | 1,344.00 | - | - | - | 40,593.29 | - | - | - | - | - | - | - | 40,593.29 | 2,847,679.94 |
| 03/24/14 | 83,987.16 | 251.00 | - | - | - | 84,238.16 | 14,922.53 | 10,956.25 | - | - | - | 110,116.94 | - | (78,886.45) | - | (78,886.45) | - | - | (78,886.45) | 31,230.49 | 2,878,910.43 |
| 03/25/14 | 954.75 | 198.00 | - | - | - | 1,152.75 | 19,927.37 | 54,581.37 | - | - | - | 75,661.49 | - | - | - | - | - | - | - | 75,661.49 | 2,954,571.92 |
| 03/26/14 | 30,626.20 | 231.00 | - | - | - | 30,857.20 | 13,964.04 | 11,835.20 | - | - | - | 56,656.44 | - | (2,176.39) | (2,000.00) | (4,176.39) | - | - | (4,176.39) | 52,480.05 | 3,007,051.97 |
| 03/27/14 | 869.68 | 278.00 | - | - | - | 1,147.68 | 13,920.57 | 39,023.08 | - | - | - | 54,091.33 | - | (2,800.56) | - | (2,800.56) | - | - | (2,800.56) | 51,290.77 | 3,058,342.74 |
| 03/28/14 | 7,777.87 | 512.00 | 500.00 | - | - | 8,789.87 | 15,077.82 | 19,067.13 | - | - | - | 42,934.82 | (275,752.18) | (167,643.40) | - | (167,643.40) | - | - | (443,395.58) | (400,460.76) | 2,657,881.98 |
| 03/29/14 | 30,540.79 | 853.00 | - | - | - | 31,393.79 | 27,494.44 | 5,227.00 | - | - | - | 64,115.23 | - | - | - | - | - | - | - | 64,115.23 | 2,721,997.21 |
| 03/30/14 | 5,099.22 | 378.00 | - | - | - | 5,477.22 | 31,453.02 | 1,990.77 | - | - | - | 38,921.01 | - | - | - | - | - | - | - | 38,921.01 | 2,760,918.22 |
| 03/31/14 | 12,586.45 | 244.00 | - | - | 9,250.00 | 22,080.45 | 16,298.48 | 24,518.02 | - | - | - | 62,896.95 | 11.65 | (4,182.41) | - | (4,182.41) | (140.52) | - | (4,311.28) | 58,585.67 | 2,819,503.89 |
| **Totals** | **494,580.26** | **32,106.65** | **1,887.71** | - | **9,250.00** | **537,824.62** | **654,418.59** | **848,724.32** | - | - | - | **2,040,967.53** | **(571,618.35)** | **(1,359,973.11)** | **(53,295.64)** | **(1,413,268.75)** | **(32,293.97)** | - | **(2,017,181.07)** | **23,786.46** | |
| 04/01/14 | 97,677.63 | 247.00 | - | - | (636.28) | 97,288.35 | 14,327.33 | 61,871.18 | - | - | - | 173,486.86 | - | (27,307.86) | - | (27,307.86) | (2,883.16) | - | (30,191.02) | 143,295.84 | 2,962,799.73 |
| 04/02/14 | 2,534.83 | 4,123.00 | - | - | - | 6,657.83 | 17,147.49 | 10,513.18 | - | - | - | 34,318.50 | - | (976.12) | - | (976.12) | (4,728.44) | - | (5,704.56) | 28,613.94 | 2,991,413.67 |
| 04/03/14 | 22,517.76 | 281.00 | - | - | - | 22,798.76 | 14,049.52 | 42,928.02 | - | - | - | 79,776.30 | - | (9,059.22) | - | (9,059.22) | - | - | (9,059.22) | 70,717.08 | 3,062,130.75 |
| 04/04/14 | 22,076.25 | 529.00 | - | - | - | 22,605.25 | 24,254.92 | 31,368.06 | - | - | - | 78,228.23 | (1,066.73) | (176,510.93) | - | (176,510.93) | (39.51) | - | (177,617.17) | (99,388.94) | 2,962,741.81 |
| 04/05/14 | 19,023.25 | 1,791.00 | - | - | - | 20,814.25 | 42,195.66 | 6,533.95 | - | - | - | 69,543.86 | - | - | - | - | - | - | - | 69,543.86 | 3,032,285.67 |
| 04/06/14 | 17,145.59 | 1,190.00 | - | - | - | 18,335.59 | 23,164.58 | 859.00 | - | - | - | 42,359.17 | - | - | - | - | - | - | - | 42,359.17 | 3,074,644.84 |
| 04/07/14 | 4,709.46 | 206.00 | 250.00 | - | - | 5,165.46 | 14,119.73 | 21,243.10 | - | - | - | 40,528.29 | - | (4,599.94) | - | (4,599.94) | (2,690.12) | - | (7,290.06) | 33,238.23 | 3,107,883.07 |
| 04/08/14 | 4,768.99 | 233.00 | - | - | - | 5,001.99 | 27,549.96 | 39,261.00 | - | - | - | 71,812.95 | - | (2,351.04) | - | (2,351.04) | (14,946.43) | - | (17,297.47) | 54,515.48 | 3,162,398.55 |
| 04/09/14 | 41,318.99 | 316.00 | - | - | - | 41,634.99 | 19,793.51 | 9,153.02 | - | - | - | 70,581.52 | - | 41,132.15 | - | 41,132.15 | - | - | 41,132.15 | 111,713.67 | 3,274,112.22 |
| 04/10/14 | 4,626.85 | 1,225.00 | 1,004.57 | - | - | 6,856.42 | 16,127.93 | 32,230.77 | - | - | - | 55,215.12 | - | (5,304.62) | - | (5,304.62) | - | - | (5,304.62) | 49,910.50 | 3,324,022.72 |
| 04/11/14 | 15,128.21 | 4,110.15 | - | - | - | 19,238.36 | 51,294.86 | 22,340.39 | - | - | - | 92,873.61 | (301,267.90) | (297,117.16) | - | (297,117.16) | (199.42) | - | (598,584.48) | (505,710.87) | 2,818,311.85 |
| 04/12/14 | 23,743.08 | 1,047.00 | - | - | - | 24,790.08 | 39,338.24 | 1,850.00 | - | - | - | 65,978.32 | - | - | - | - | - | - | - | 65,978.32 | 2,884,290.17 |
| 04/13/14 | 9,852.89 | 627.00 | - | - | - | 10,479.89 | 33,592.61 | 1,366.00 | - | - | - | 45,438.50 | - | - | - | - | - | - | - | 45,438.50 | 2,929,728.67 |
| 04/14/14 | 11,896.31 | 508.00 | - | - | - | 12,404.31 | 27,545.79 | 11,942.86 | - | - | - | 51,892.96 | - | (761.18) | (10.00) | (771.18) | - | - | (771.18) | 51,121.78 | 2,980,850.45 |
| 04/15/14 | 177,128.53 | 488.00 | - | - | - | 177,616.53 | 40,598.65 | 36,980.70 | - | - | - | 255,195.88 | - | - | - | - | - | - | - | 255,195.88 | 3,236,046.33 |
| 04/16/14 | 24,099.57 | 678.00 | - | - | - | 24,777.57 | 52,470.95 | 13,060.07 | - | - | - | 90,308.59 | - | 45.00 | - | 45.00 | - | - | 45.00 | 90,353.59 | 3,326,399.92 |
| 04/17/14 | 58,665.32 | 2,291.00 | - | - | - | 60,956.32 | 49,251.86 | 31,054.62 | - | - | - | 141,262.80 | - | (4,364.05) | - | (4,364.05) | - | - | (4,364.05) | 136,898.75 | 3,463,298.67 |
| 04/18/14 | 19,901.26 | 1,097.00 | 100.00 | - | - | 21,098.26 | 62,709.27 | 7,205.34 | - | - | - | 91,012.87 | (1,089.23) | (233,962.36) | - | (233,962.36) | - | - | (235,051.59) | (144,038.72) | 3,319,259.95 |
| 04/19/14 | 18,800.79 | 1,030.00 | - | - | - | 19,830.79 | 70,146.62 | 4,237.25 | - | - | - | 94,214.66 | - | - | - | - | - | - | - | 94,214.66 | 3,413,474.61 |
| 04/20/14 | 12,505.79 | 567.00 | - | - | - | 13,072.79 | 42,712.90 | - | - | - | - | 55,785.69 | - | - | - | - | - | - | - | 55,785.69 | 3,469,260.30 |
| 04/21/14 | 27,003.33 | 387.00 | 350.00 | - | - | 27,740.33 | 30,399.72 | 13,447.39 | - | - | - | 71,587.44 | - | - | (28,970.31) | (28,970.31) | - | - | (28,970.31) | 42,617.13 | 3,511,877.43 |
| 04/22/14 | 6,512.56 | 302.00 | - | - | - | 6,814.56 | 29,181.73 | 45,138.48 | - | - | - | 81,134.77 | - | - | - | - | - | - | - | 81,134.77 | 3,593,012.20 |
| 04/23/14 | 14,678.01 | 273.00 | - | - | - | 14,951.01 | 15,747.40 | 11,695.85 | - | - | - | 42,394.26 | - | - | - | - | - | - | - | 42,394.26 | 3,635,406.46 |
| 04/24/14 | 23,147.52 | 1,558.00 | - | - | - | 24,705.52 | 7,526.84 | 34,736.09 | - | - | - | 66,968.45 | - | - | - | - | - | - | - | 66,968.45 | 3,702,374.91 |
| 04/25/14 | 8,725.09 | 681.00 | 650.00 | - | - | 10,056.09 | 96,505.35 | 11,687.83 | - | - | - | 118,249.27 | (322,918.87) | (247,232.76) | - | (247,232.76) | - | - | (570,151.63) | (451,902.36) | 3,250,472.55 |
| 04/26/14 | 12,848.55 | 866.00 | - | - | - | 13,714.55 | 27,459.71 | 23,086.21 | - | - | - | 64,260.47 | - | (4,071.70) | - | (4,071.70) | (244.75) | - | (4,316.45) | 59,944.02 | 3,310,416.57 |
| 04/27/14 | 4,857.75 | 452.00 | - | - | - | 5,309.75 | 19,396.14 | 1,405.00 | - | - | - | 26,110.89 | - | - | - | - | - | - | - | 26,110.89 | 3,336,527.46 |
| 04/28/14 | 4,586.60 | 274.00 | 300.00 | - | - | 5,160.60 | 18,588.15 | 13,955.72 | - | - | - | 37,704.47 | - | (77,070.60) | - | (77,070.60) | - | - | (77,070.60) | (39,366.13) | 3,297,161.33 |
| 04/29/14 | 778.85 | 161.00 | - | - | - | 939.85 | 3,672.71 | 52,996.96 | - | - | - | 57,609.52 | - | (3,647.29) | - | (3,647.29) | (37.10) | - | (3,684.39) | 53,925.13 | 3,351,086.46 |
| 04/30/14 | 3,409.71 | 198.00 | - | - | 8,500.00 | 12,107.71 | 10,816.71 | 34,407.84 | - | - | - | 57,332.26 | (795.26) | (1,286.88) | - | (1,286.88) | (116.88) | - | (2,199.02) | 55,133.24 | 3,406,219.70 |
| **Totals** | **714,669.32** | **27,736.15** | **2,654.57** | - | **7,863.72** | **752,923.76** | **941,686.84** | **628,555.88** | - | - | - | **2,323,166.48** | **(627,137.99)** | **(1,054,446.56)** | **(28,980.31)** | **(1,083,426.87)** | **(25,885.81)** | - | **(1,736,450.67)** | **586,715.81** | |

**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-11-14 to 10-31-14**

| Date | Cash: Cash | Cash: Road Maintenance | Cash: Misc | Cash: House Paper Tranche B | Cash: House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/14 | 22,062.91 | 832.00 | - | - | (697.66) | 22,197.25 | 12,678.85 | 28,837.61 | - | - | - |
| 05/02/14 | 100,333.64 | 2,232.00 | - | - | - | 102,565.64 | 106,540.73 | 7,732.89 | - | - | - |
| 05/03/14 | 25,795.78 | 2,159.00 | - | - | - | 27,954.78 | 56,928.54 | 10,187.45 | - | - | - |
| 05/04/14 | 2,439.83 | 424.00 | - | - | - | 2,863.83 | 15,353.04 | 609.00 | - | - | - |
| 05/05/14 | 5,976.25 | 259.00 | - | - | - | 6,235.25 | 6,799.40 | 11,027.45 | - | - | - |
| 05/06/14 | 26,660.88 | 2,876.00 | - | - | - | 29,536.88 | 3,403.72 | 16,841.20 | - | - | - |
| 05/07/14 | 2,387.10 | 386.00 | - | - | - | 2,773.10 | 15,779.55 | 5,759.00 | - | - | - |
| 05/08/14 | 5,568.90 | 648.00 | 507.68 | - | - | 6,724.58 | 36,310.44 | 13,061.31 | - | - | - |
| 05/09/14 | 531.36 | 834.00 | 2,123.84 | - | - | 3,489.20 | 5,398.13 | 7,654.00 | - | - | - |
| 05/10/14 | 1,376.05 | 430.00 | - | - | - | 1,806.05 | 7,192.53 | 2,072.76 | - | - | - |
| 05/11/14 | 362.14 | 378.00 | - | - | - | 740.14 | 4,261.63 | - | - | - | - |
| 05/12/14 | 5,260.90 | 254.00 | - | - | - | 5,514.90 | 1,385.49 | 4,819.78 | - | - | - |
| 05/13/14 | 1,595.88 | 175.00 | - | - | - | 1,770.88 | 85,191.41 | 12,334.23 | - | - | - |
| 05/14/14 | 7,547.77 | 240.00 | - | - | - | 7,787.77 | 8,638.46 | 9,157.01 | - | - | - |
| 05/15/14 | 74,394.04 | 309.00 | - | - | - | 74,703.04 | 10,580.84 | 11,331.06 | - | - | - |
| 05/16/14 | 16,341.38 | 555.00 | 406.46 | - | - | 17,302.84 | 11,063.24 | 6,147.67 | - | - | - |
| 05/17/14 | 6,486.37 | 832.00 | - | - | - | 7,318.37 | 28,681.34 | 3,850.64 | - | - | - |
| 05/18/14 | 3,505.61 | 584.00 | - | - | - | 4,089.61 | 16,692.08 | 556.00 | - | - | - |
| 05/19/14 | 13,652.86 | 342.00 | 2,876.00 | - | - | 16,870.86 | 9,480.47 | 5,979.22 | - | - | - |
| 05/20/14 | 997.19 | 374.00 | 388.55 | - | - | 1,759.74 | 22,290.23 | 13,418.53 | - | - | - |
| 05/21/14 | 20,827.90 | 302.00 | - | - | - | 21,129.90 | 22,855.84 | 3,764.25 | - | - | - |
| 05/22/14 | 9,213.73 | 330.00 | 3,873.53 | - | - | 13,417.26 | 18,481.54 | 11,258.42 | - | - | - |
| 05/23/14 | 28,707.80 | 758.00 | 450.00 | - | - | 29,915.80 | 72,643.38 | 10,283.08 | - | - | - |
| 05/24/14 | 25,189.73 | 1,413.00 | - | - | - | 26,602.73 | 42,285.94 | 645.01 | - | - | - |
| 05/25/14 | 17,377.63 | 1,396.00 | - | - | - | 18,773.63 | 58,672.44 | 334.00 | - | - | - |
| 05/26/14 | 5,466.69 | 670.00 | - | - | - | 6,136.69 | - | 35.00 | - | - | - |
| 05/27/14 | 94,556.34 | 326.00 | - | - | - | 94,882.34 | 53,096.23 | 14,714.43 | - | - | - |
| 05/28/14 | 20,881.80 | 428.00 | - | - | - | 21,309.80 | - | 9,093.44 | - | - | - |
| 05/29/14 | 38,809.63 | 401.00 | - | - | - | 39,210.63 | 36,095.21 | 4,185.28 | - | - | - |
| 05/30/14 | 12,221.91 | 628.00 | - | - | - | 12,849.91 | 19,741.61 | 11,665.16 | - | - | - |
| 05/31/14 | 37,733.74 | 741.00 | - | - | 9,853.20 | 48,327.94 | 11,043.91 | 2,659.81 | - | - | - |
| **Totals** | **634,263.74** | **22,516.00** | **10,626.06** | **-** | **9,155.54** | **676,561.34** | **799,566.22** | **240,014.69** | **-** | **-** | **-** |
| 06/01/14 | 5,455.29 | 611.00 | - | - | - | 6,066.29 | 15,376.37 | 943.00 | - | - | - |
| 06/02/14 | 14,800.88 | 379.00 | 250.00 | - | - | 15,429.88 | - | 6,416.81 | - | - | - |
| 06/03/14 | 4,395.89 | 370.00 | - | - | - | 4,765.89 | 20,166.28 | 13,371.09 | - | - | - |
| 06/04/14 | 3,966.95 | 427.00 | 212.50 | - | - | 4,606.45 | 11,440.56 | 6,356.91 | - | - | - |
| 06/05/14 | 2,407.65 | 413.00 | - | - | - | 2,820.65 | 10,726.65 | 10,874.40 | - | - | - |
| 06/06/14 | 23,665.30 | 909.00 | - | - | - | 24,574.30 | 15,537.60 | 5,239.80 | - | - | - |
| 06/07/14 | 12,861.51 | 1,362.00 | - | - | - | 14,223.51 | 36,204.27 | 1,665.00 | - | - | - |
| 06/08/14 | 4,050.28 | 1,481.00 | - | - | - | 5,531.28 | 19,268.92 | - | - | - | - |
| 06/09/14 | 3,798.96 | 3,481.00 | 515.00 | - | - | 7,794.96 | 7,936.60 | 6,454.52 | - | - | - |
| 06/10/14 | 13,078.33 | 378.00 | - | - | - | 13,456.33 | 7,516.59 | 9,551.67 | - | - | - |
| 06/11/14 | 25,844.41 | 865.33 | - | - | - | 26,709.74 | 11,372.99 | 3,752.75 | - | - | - |
| 06/12/14 | 2,026.61 | 404.00 | - | - | - | 2,430.61 | 97,344.31 | 4,852.54 | - | - | - |
| 06/13/14 | 8,154.66 | 762.00 | 586.46 | - | - | 9,503.12 | 10,798.13 | 8,823.27 | - | - | - |
| 06/14/14 | 10,321.86 | 1,042.00 | 1,100.00 | - | - | 12,463.86 | 28,620.99 | 1,407.15 | - | - | - |
| 06/15/14 | 9,036.41 | 717.00 | - | - | - | 9,753.41 | 16,109.03 | - | - | - | - |
| 06/16/14 | 7,692.74 | 423.00 | - | - | - | 8,115.74 | 15,417.79 | 6,245.03 | - | - | - |
| 06/17/14 | 5,508.54 | 409.00 | 651.25 | - | - | 6,568.79 | 38,694.36 | 5,452.93 | - | - | - |
| 06/18/14 | 1,891.25 | 469.00 | - | - | - | 2,360.25 | 15,629.56 | 8,602.32 | - | - | - |
| 06/19/14 | 72,959.90 | 510.00 | - | - | - | 73,469.90 | 12,648.10 | 4,971.54 | - | - | - |
| 06/20/14 | 24,475.72 | 1,240.00 | 375.00 | - | - | 26,090.72 | 29,116.05 | 4,540.59 | - | - | - |
| 06/21/14 | 54,994.15 | 3,176.00 | - | - | - | 58,170.15 | 53,934.54 | 313.64 | - | - | - |
| 06/22/14 | 29,297.22 | 2,126.00 | - | - | - | 31,423.22 | 40,372.40 | - | - | - | - |
| 06/23/14 | 9,506.42 | 558.00 | - | - | - | 10,064.42 | 35,857.44 | 5,232.89 | - | - | - |
| 06/24/14 | 12,024.34 | 554.00 | - | - | - | 12,578.34 | 12,921.80 | 9,130.94 | - | - | - |
| 06/25/14 | 138,541.11 | 582.00 | - | - | - | 139,123.11 | 12,961.29 | 5,897.76 | - | - | - |
| 06/26/14 | 5,204.70 | 643.00 | - | - | - | 5,847.70 | - | 7,542.46 | - | - | - |
| 06/27/14 | 16,521.00 | 1,092.00 | 400.00 | - | - | 18,013.00 | 85,399.22 | 3,583.50 | - | - | - |
| 06/28/14 | 14,646.04 | 1,422.00 | - | - | - | 16,068.04 | 49,569.15 | 6,820.99 | - | - | - |
| 06/29/14 | 9,196.52 | 1,102.00 | - | - | - | 10,298.52 | 21,586.21 | - | - | - | - |
| 06/30/14 | 6,466.49 | 1,428.58 | - | - | 8,414.39 | 16,309.46 | 22,263.38 | 10,612.70 | - | - | - |
| **Totals** | **552,791.13** | **29,335.91** | **4,090.21** | **-** | **8,414.39** | **594,631.64** | **754,790.58** | **158,656.20** | **-** | **-** | **-** |

| Date | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (Including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/14 | 63,713.71 | 1,139.28 | (15,708.78) | - | (15,708.78) | (581.05) | - | (15,150.55) | 48,563.16 | 3,454,782.86 |
| 05/02/14 | 216,839.26 | (1,103.39) | (145,519.26) | - | (145,519.26) | (183.00) | - | (146,805.65) | 70,033.61 | 3,524,816.47 |
| 05/03/14 | 95,070.77 | - | - | - | - | - | - | - | 95,070.77 | 3,619,887.24 |
| 05/04/14 | 18,825.87 | - | - | - | - | - | - | - | 18,825.87 | 3,638,713.11 |
| 05/05/14 | 24,062.10 | - | (11,734.63) | - | (11,734.63) | (9,627.75) | - | (21,362.38) | 2,699.72 | 3,641,412.83 |
| 05/06/14 | 49,781.80 | - | (21,749.09) | - | (21,749.09) | - | - | (21,749.09) | 28,032.71 | 3,669,445.54 |
| 05/07/14 | 24,311.65 | - | (1,770.01) | - | (1,770.01) | (20,227.95) | - | (21,997.96) | 2,313.69 | 3,671,759.23 |
| 05/08/14 | 56,096.33 | - | (4,386.27) | - | (4,386.27) | - | - | (4,386.27) | 51,710.06 | 3,723,469.29 |
| 05/09/14 | 16,541.33 | (304,153.49) | (291,935.69) | - | (291,935.69) | - | - | (596,089.18) | (579,547.85) | 3,143,921.44 |
| 05/10/14 | 11,071.34 | - | - | - | - | - | - | - | 11,071.34 | 3,154,992.78 |
| 05/11/14 | 5,001.77 | - | - | - | - | - | - | - | 5,001.77 | 3,159,994.55 |
| 05/12/14 | 11,720.17 | - | (2,220.00) | - | (2,220.00) | (211.80) | - | (2,431.80) | 9,288.37 | 3,169,282.92 |
| 05/13/14 | 99,296.52 | - | - | - | - | - | - | - | 99,296.52 | 3,268,579.44 |
| 05/14/14 | 25,583.24 | - | (5,892.93) | - | (5,892.93) | - | - | (5,892.93) | 19,690.31 | 3,288,269.75 |
| 05/15/14 | 96,614.94 | - | (1,612.56) | - | (1,612.56) | - | - | (1,612.56) | 95,002.38 | 3,383,272.13 |
| 05/16/14 | 34,513.75 | (1,123.88) | (204,967.38) | (2,000.00) | (206,967.38) | - | - | (208,091.26) | (173,577.51) | 3,209,694.62 |
| 05/17/14 | 39,850.35 | - | - | - | - | - | - | - | 39,850.35 | 3,249,544.97 |
| 05/18/14 | 21,337.69 | - | - | - | - | - | - | - | 21,337.69 | 3,270,882.66 |
| 05/19/14 | 32,330.55 | - | - | - | - | - | - | - | 32,330.55 | 3,303,213.21 |
| 05/20/14 | 37,468.50 | - | - | (52,096.02) | (52,096.02) | - | - | (52,096.02) | (14,627.52) | 3,288,585.69 |
| 05/21/14 | 47,749.99 | - | (13,111.18) | - | (13,111.18) | - | - | (13,111.18) | 34,638.81 | 3,323,224.50 |
| 05/22/14 | 43,157.22 | - | - | - | - | - | - | - | 43,157.22 | 3,366,381.72 |
| 05/23/14 | 112,842.26 | (291,358.49) | (206,775.70) | - | (206,775.70) | - | - | (498,134.19) | (385,291.93) | 2,981,089.79 |
| 05/24/14 | 69,533.68 | - | - | - | - | - | - | - | 69,533.68 | 3,050,623.47 |
| 05/25/14 | 77,780.07 | - | - | - | - | - | - | - | 77,780.07 | 3,128,403.54 |
| 05/26/14 | 6,171.69 | - | - | - | - | - | - | - | 6,171.69 | 3,134,575.23 |
| 05/27/14 | 162,693.00 | - | (272,584.97) | - | (272,584.97) | (37.10) | - | (272,622.07) | (109,929.07) | 3,024,646.16 |
| 05/28/14 | 30,403.24 | - | - | - | - | - | - | - | 30,403.24 | 3,055,049.40 |
| 05/29/14 | 79,491.12 | - | (8,256.79) | - | (8,256.79) | - | - | (8,256.79) | 71,234.33 | 3,126,283.73 |
| 05/30/14 | 44,256.68 | (1,100.12) | (120,013.38) | - | (120,013.38) | - | - | (121,113.50) | (76,856.82) | 3,049,426.91 |
| 05/31/14 | 62,031.66 | 987.28 | - | - | - | (221.26) | - | 766.02 | 62,797.68 | 3,112,224.59 |
| **Totals** | **1,716,142.25** | **(596,712.81)** | **(1,328,238.62)** | **(54,096.02)** | **(1,382,334.64)** | **(31,089.91)** | **-** | **(2,010,137.36)** | **(293,995.11)** | |
| 06/01/14 | 22,385.66 | - | (400.00) | - | (400.00) | - | - | (400.00) | 21,985.66 | 3,134,210.25 |
| 06/02/14 | 21,846.69 | - | (100.00) | - | (100.00) | (417.05) | - | (517.05) | 21,329.64 | 3,155,539.89 |
| 06/03/14 | 38,303.26 | - | (278,353.46) | - | (278,353.46) | (238.15) | - | (278,591.61) | (240,288.35) | 2,915,251.54 |
| 06/04/14 | 22,403.92 | - | (9,932.18) | - | (9,932.18) | (497.20) | - | (10,429.38) | 11,974.54 | 2,927,226.08 |
| 06/05/14 | 24,421.70 | - | (1,046.26) | - | (1,046.26) | (7,463.83) | - | (8,510.09) | 15,911.61 | 2,943,137.69 |
| 06/06/14 | 45,351.70 | (334,378.48) | (311,560.08) | - | (311,560.08) | - | - | (645,938.56) | (600,586.86) | 2,342,550.83 |
| 06/07/14 | 52,092.78 | - | - | - | - | - | - | - | 52,092.78 | 2,394,643.61 |
| 06/08/14 | 24,800.20 | - | - | - | - | - | - | - | 24,800.20 | 2,419,443.81 |
| 06/09/14 | 22,186.08 | - | (58.21) | - | (58.21) | (16,810.11) | - | (16,868.32) | 5,317.76 | 2,424,761.57 |
| 06/10/14 | 30,524.59 | - | (377,087.23) | - | (377,087.23) | - | - | (377,087.23) | (346,562.64) | 2,078,198.93 |
| 06/11/14 | 41,835.48 | - | (2,189.81) | - | (2,189.81) | (176.83) | - | (2,366.64) | 39,468.84 | 2,117,667.77 |
| 06/12/14 | 104,627.46 | - | (4,472.79) | - | (4,472.79) | - | - | (4,472.79) | 100,154.67 | 2,217,822.44 |
| 06/13/14 | 29,124.52 | (1,146.50) | (105,044.50) | - | (105,044.50) | - | - | (106,191.00) | (77,066.48) | 2,140,755.96 |
| 06/14/14 | 42,492.00 | - | - | - | - | - | - | - | 42,492.00 | 2,183,247.96 |
| 06/15/14 | 25,862.44 | - | - | - | - | - | - | - | 25,862.44 | 2,209,110.40 |
| 06/16/14 | 29,778.56 | - | (4,090.00) | - | (4,090.00) | - | - | (4,090.00) | 25,688.56 | 2,234,798.96 |
| 06/17/14 | 50,716.08 | - | - | (382.80) | (382.80) | - | - | (382.80) | 50,333.28 | 2,285,132.24 |
| 06/18/14 | 26,592.13 | - | (11,165.08) | - | (11,165.08) | - | - | (11,165.08) | 15,427.05 | 2,300,559.29 |
| 06/19/14 | 91,089.54 | - | (1,175.36) | - | (1,175.36) | - | - | (1,175.36) | 89,914.18 | 2,390,473.47 |
| 06/20/14 | 59,747.36 | (300,386.34) | (317,101.93) | (35,162.61) | (352,264.54) | - | - | (652,650.88) | (592,903.52) | 1,797,569.95 |
| 06/21/14 | 112,418.33 | - | - | - | - | - | - | - | 112,418.33 | 1,909,988.28 |
| 06/22/14 | 71,795.62 | - | - | - | - | - | - | - | 71,795.62 | 1,981,783.90 |
| 06/23/14 | 51,154.75 | - | 9.90 | - | 9.90 | (37.10) | - | (27.20) | 51,127.55 | 2,032,911.45 |
| 06/24/14 | 34,631.08 | - | - | - | - | - | - | - | 34,631.08 | 2,067,542.53 |
| 06/25/14 | 157,982.16 | - | (17,724.64) | (2,000.00) | (19,724.64) | - | - | (19,724.64) | 138,257.52 | 2,205,800.05 |
| 06/26/14 | 13,390.16 | - | (5,136.82) | - | (5,136.82) | - | - | (5,136.82) | 8,253.34 | 2,214,053.39 |
| 06/27/14 | 106,995.72 | (1,192.88) | (137,168.05) | - | (137,168.05) | - | - | (138,360.93) | (31,365.21) | 2,182,688.18 |
| 06/28/14 | 72,458.18 | - | - | - | - | - | - | - | 72,458.18 | 2,255,146.36 |
| 06/29/14 | 31,884.73 | - | - | - | - | - | - | - | 31,884.73 | 2,287,031.09 |
| 06/30/14 | 49,185.54 | 301.98 | 364,854.15 | - | 364,854.15 | (125.99) | - | 365,030.14 | 414,215.68 | 2,701,246.77 |
| **Totals** | **1,508,078.42** | **(636,802.22)** | **(1,218,942.35)** | **(37,545.41)** | **(1,256,487.76)** | **(25,766.26)** | **-** | **(1,919,056.24)** | **(410,977.82)** | |

**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-11-14 to 10-31-14**

| Date | Cash | Road Maintenance | Cash Misc | House Paper Tranche B | Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/14 | 6,157.39 | 645.00 | 53.11 | - | - | 6,855.50 | 40,077.81 | 7,832.53 | - | - | - | 54,765.84 | - | - | - | - | (121.80) | - | (121.80) | 54,644.04 | 2,755,890.81 |
| 07/02/14 | 7,102.63 | 547.00 | - | - | - | 7,649.63 | 33,635.10 | 12,288.23 | - | - | - | 53,572.96 | - | (3,232.39) | - | (3,232.39) | (642.25) | - | (3,874.64) | 49,698.32 | 2,805,589.13 |
| 07/03/14 | 9,461.00 | 960.00 | 682.54 | - | - | 11,103.54 | 23,885.28 | 7,657.20 | - | - | - | 42,646.02 | - | (207,016.61) | - | (207,016.61) | - | - | (207,016.61) | (164,370.59) | 2,641,218.54 |
| 07/04/14 | 32,409.64 | 1,806.00 | - | - | - | 34,215.64 | 59,193.16 | 344.15 | - | - | - | 93,752.95 | (343,575.52) | - | - | - | - | - | (343,575.52) | (249,822.57) | 2,391,395.97 |
| 07/05/14 | 20,660.00 | 1,309.00 | - | - | - | 21,969.00 | 56,048.36 | 880.85 | - | - | - | 78,898.21 | - | - | - | - | - | - | - | 78,898.21 | 2,470,294.18 |
| 07/06/14 | 12,739.54 | 1,827.00 | - | - | - | 14,566.54 | 32,437.62 | - | - | - | - | 47,004.16 | - | - | - | - | - | - | - | 47,004.16 | 2,517,298.34 |
| 07/07/14 | 5,772.68 | 723.00 | - | - | - | 6,495.68 | 21,362.19 | 7,851.16 | - | - | - | 35,709.03 | - | (2,708.37) | - | (2,708.37) | (5,760.35) | - | (8,468.72) | 27,240.31 | 2,544,538.65 |
| 07/08/14 | 9,418.53 | 678.00 | - | - | - | 10,096.53 | 31,473.15 | 13,832.88 | - | - | - | 55,402.56 | - | (29.51) | - | (29.51) | (16,070.85) | - | (16,100.36) | 39,302.20 | 2,583,840.85 |
| 07/09/14 | 13,025.36 | 620.00 | - | - | - | 13,645.36 | 11,571.75 | 5,260.57 | - | - | - | 30,477.68 | - | (2,150.30) | - | (2,150.30) | - | - | (2,150.30) | 28,327.38 | 2,612,168.23 |
| 07/10/14 | 8,722.38 | 690.00 | - | - | - | 9,412.38 | 17,971.19 | 8,235.97 | - | - | - | 35,619.54 | - | (18,327.86) | - | (18,327.86) | - | - | (18,327.86) | 17,291.68 | 2,629,459.91 |
| 07/11/14 | 19,741.91 | 3,632.65 | 1,385.00 | - | - | 24,759.56 | 23,631.76 | 4,166.13 | - | - | - | 52,557.45 | (1,196.90) | (185,064.68) | - | (185,064.68) | (219.52) | - | (186,481.10) | (133,923.65) | 2,495,536.26 |
| 07/12/14 | 14,227.79 | 1,452.00 | - | - | - | 15,679.79 | 41,538.02 | 2,524.19 | - | - | - | 59,742.00 | - | - | - | - | - | - | - | 59,742.00 | 2,555,278.26 |
| 07/13/14 | 12,724.82 | 950.00 | - | - | - | 13,674.82 | 16,268.39 | 97.99 | - | - | - | 30,041.20 | - | - | - | - | - | - | - | 30,041.20 | 2,585,319.46 |
| 07/14/14 | 9,722.45 | 740.00 | - | - | - | 10,462.45 | 22,511.12 | 4,267.24 | - | - | - | 37,240.81 | - | (24,249.24) | - | (24,249.24) | - | - | (24,249.24) | 12,991.57 | 2,598,311.03 |
| 07/15/14 | 11,150.69 | 700.00 | 185.51 | - | - | 12,036.20 | 40,611.71 | 7,275.52 | - | - | - | 59,923.43 | - | - | - | - | (32.00) | - | (32.00) | 59,891.43 | 2,658,202.46 |
| 07/16/14 | 39,949.31 | 647.00 | 212.50 | - | - | 40,808.81 | 24,397.65 | 7,761.54 | - | - | - | 72,968.00 | - | (5,407.42) | - | (5,407.42) | - | - | (5,407.42) | 67,560.58 | 2,725,763.04 |
| 07/17/14 | 6,832.32 | 669.00 | - | - | - | 7,501.32 | 14,359.99 | 3,196.37 | - | - | - | 25,057.68 | - | (1,668.58) | - | (1,668.58) | (41.89) | - | (1,710.47) | 23,347.21 | 2,749,110.25 |
| 07/18/14 | 11,356.50 | 1,254.00 | - | - | - | 12,610.50 | 32,878.88 | 4,652.38 | - | - | - | 50,141.76 | (365,493.39) | (175,725.12) | - | (175,725.12) | - | - | (541,218.51) | (491,076.75) | 2,258,033.50 |
| 07/19/14 | 13,192.87 | 1,286.00 | - | - | - | 14,478.87 | 33,410.62 | 2,492.05 | - | - | - | 50,381.54 | - | - | - | - | - | - | - | 50,381.54 | 2,308,415.04 |
| 07/20/14 | 10,803.71 | 1,279.00 | - | - | - | 12,082.71 | 27,892.55 | 489.23 | - | - | - | 40,464.49 | - | - | - | - | - | - | - | 40,464.49 | 2,348,879.53 |
| 07/21/14 | 75,272.59 | 671.00 | 483.54 | - | - | 76,427.13 | 23,641.81 | 7,293.28 | - | - | - | 107,362.22 | - | (890.07) | (44,451.47) | (45,341.54) | - | - | (45,341.54) | 62,020.68 | 2,410,900.21 |
| 07/22/14 | 6,437.53 | 700.00 | - | - | - | 7,137.53 | 63,479.36 | 5,758.23 | - | - | - | 76,375.12 | - | (1,769.14) | - | (1,769.14) | - | - | (1,769.14) | 74,605.98 | 2,485,506.19 |
| 07/23/14 | 14,947.45 | 2,195.00 | - | - | - | 17,142.45 | 42,056.75 | 10,425.12 | - | - | - | 69,624.32 | - | (14,659.42) | - | (14,659.42) | (37.10) | - | (14,696.52) | 54,927.80 | 2,540,433.99 |
| 07/24/14 | (1,661.18) | 694.00 | 45,665.91 | - | - | 44,698.73 | 20,170.77 | 5,751.75 | - | - | - | 70,621.25 | - | (5,720.42) | - | (5,720.42) | - | - | (5,720.42) | 64,900.83 | 2,605,334.82 |
| 07/25/14 | 8,965.94 | 1,157.00 | - | - | - | 10,122.94 | - | 3,401.82 | - | - | - | 13,524.76 | (1,261.97) | (138,327.62) | - | (138,327.62) | - | - | (139,589.59) | (126,064.83) | 2,479,269.99 |
| 07/26/14 | 11,807.98 | 1,307.00 | - | - | - | 13,114.98 | 82,677.13 | 6,274.99 | - | - | - | 102,067.10 | - | - | - | - | - | - | - | 102,067.10 | 2,581,337.09 |
| 07/27/14 | 10,828.17 | 1,077.00 | - | - | - | 11,905.17 | 28,188.23 | - | - | - | - | 40,093.40 | - | - | - | - | - | - | - | 40,093.40 | 2,621,430.49 |
| 07/28/14 | 12,652.56 | 678.00 | - | - | - | 13,330.56 | 39,025.88 | 2,975.02 | - | - | - | 55,331.46 | - | (402.65) | - | (402.65) | - | - | (402.65) | 54,928.81 | 2,676,359.30 |
| 07/29/14 | 9,958.99 | 736.00 | - | - | - | 10,694.99 | 23,715.71 | 4,570.84 | - | - | - | 38,981.54 | - | (1,764.62) | - | (1,764.62) | - | - | (1,764.62) | 37,216.92 | 2,713,576.22 |
| 07/30/14 | 31,211.56 | 735.00 | - | - | - | 31,946.56 | 22,757.71 | 3,012.63 | - | - | - | 57,716.90 | - | (1,097.32) | - | (1,097.32) | - | - | (1,097.32) | 56,619.58 | 2,770,195.80 |
| 07/31/14 | 8,862.40 | 1,031.00 | 74.64 | - | 8,400.00 | 18,368.04 | 23,491.66 | 6,432.49 | - | - | - | 48,292.19 | 116.15 | (7,889.18) | - | (7,889.18) | (169.52) | - | (7,942.55) | 40,349.64 | 2,810,545.44 |
| **Totals** | **464,455.51** | **33,395.65** | **48,742.75** | **-** | **8,400.00** | **554,993.91** | **974,361.31** | **157,002.35** | **-** | **-** | **-** | **1,686,357.57** | **(711,411.63)** | **(798,100.52)** | **(44,451.47)** | **(842,551.99)** | **(23,095.28)** | **-** | **(1,577,058.90)** | **109,298.67** | |
| 08/01/14 | 9,992.08 | 1,401.00 | - | - | (1,200.95) | 10,192.13 | 38,384.71 | 12,719.25 | - | - | - | 61,296.09 | (352,103.66) | (356,410.47) | - | (356,410.47) | (807.20) | - | (709,321.33) | (648,025.24) | 2,162,520.20 |
| 08/02/14 | 16,186.93 | 1,745.00 | - | - | - | 17,931.93 | 42,627.74 | 1,264.48 | - | - | - | 61,824.15 | - | - | - | - | - | - | - | 61,824.15 | 2,224,344.35 |
| 08/03/14 | 11,767.97 | 2,117.00 | - | - | - | 13,884.97 | 38,899.70 | 1,165.08 | - | - | - | 53,949.75 | - | - | - | - | - | - | - | 53,949.75 | 2,278,294.10 |
| 08/04/14 | 8,891.15 | 850.00 | 200.00 | - | - | 9,941.15 | 32,927.59 | 4,097.80 | - | - | - | 46,966.54 | - | - | - | - | (1,260.64) | - | (1,260.64) | 45,705.90 | 2,324,000.00 |
| 08/05/14 | 10,242.81 | 785.00 | - | - | - | 11,027.81 | 42,079.48 | 3,023.85 | - | - | - | 56,131.14 | - | (9,155.99) | - | (9,155.99) | (6,685.79) | - | (15,841.78) | 40,289.36 | 2,364,289.36 |
| 08/06/14 | 15,533.41 | 901.00 | - | - | - | 16,434.41 | 43,743.84 | 2,557.21 | - | - | - | 62,735.46 | - | (394.51) | - | (394.51) | (19,567.39) | - | (19,961.90) | 42,773.56 | 2,407,062.92 |
| 08/07/14 | 35,085.99 | 816.00 | - | - | - | 35,901.99 | 21,932.15 | 2,781.04 | - | - | - | 60,615.18 | - | (10,997.74) | - | (10,997.74) | - | - | (10,997.74) | 49,617.44 | 2,456,680.36 |
| 08/08/14 | 11,570.54 | 1,316.00 | 450.00 | - | - | 13,336.54 | 37,389.73 | 10,559.57 | - | - | - | 61,285.84 | (1,237.67) | (170,180.19) | - | (170,180.19) | - | - | (171,417.86) | (110,132.02) | 2,346,548.34 |
| 08/09/14 | 14,644.63 | 1,470.00 | - | - | - | 16,114.63 | 42,461.62 | 1,122.02 | - | - | - | 59,698.27 | - | - | - | - | - | - | - | 59,698.27 | 2,406,246.61 |
| 08/10/14 | 13,523.03 | 1,262.00 | - | - | - | 14,785.03 | 42,060.16 | - | - | - | - | 56,845.19 | - | - | - | - | - | - | - | 56,845.19 | 2,463,091.80 |
| 08/11/14 | 11,164.55 | 736.00 | - | - | - | 11,900.55 | 106,267.14 | 2,659.99 | - | - | - | 120,827.68 | - | - | (2,000.00) | (2,000.00) | (195.27) | - | (2,195.27) | 118,632.41 | 2,581,724.21 |
| 08/12/14 | 16,953.15 | 664.00 | - | - | - | 17,617.15 | 40,673.89 | 2,928.07 | - | - | - | 61,219.11 | - | (1,821.79) | - | (1,821.79) | - | - | (1,821.79) | 59,397.32 | 2,641,121.53 |
| 08/13/14 | 10,362.94 | 695.00 | - | - | - | 11,057.94 | 30,819.25 | 3,574.28 | - | - | - | 45,451.47 | - | (5,306.38) | - | (5,306.38) | - | - | (5,306.38) | 40,145.09 | 2,681,266.62 |
| 08/14/14 | 7,945.01 | 760.00 | (50.00) | - | - | 8,655.01 | 17,010.54 | 8,557.34 | - | - | - | 34,222.89 | - | (14,645.31) | - | (14,645.31) | - | - | (14,645.31) | 19,577.58 | 2,700,844.20 |
| 08/15/14 | 108,919.07 | 1,300.00 | 306.46 | - | - | 110,525.53 | 50,898.36 | 5,103.89 | - | - | - | 166,527.78 | (365,233.84) | (212,564.67) | - | (212,564.67) | - | - | (577,798.51) | (411,270.73) | 2,289,573.47 |
| 08/16/14 | 14,361.38 | 1,334.00 | - | - | - | 15,695.38 | 45,168.81 | 2,486.79 | - | - | - | 63,350.98 | - | - | - | - | - | - | - | 63,350.98 | 2,352,924.45 |
| 08/17/14 | 13,203.92 | 1,140.00 | - | - | - | 14,343.92 | 30,410.36 | 1,494.14 | - | - | - | 46,248.42 | - | - | - | - | - | - | - | 46,248.42 | 2,399,172.87 |
| 08/18/14 | 11,718.00 | 848.00 | 300.00 | - | - | 12,866.00 | 48,036.96 | 3,631.63 | - | - | - | 64,534.59 | - | (3,179.86) | - | (3,179.86) | (37.10) | - | (3,216.96) | 61,317.63 | 2,460,490.50 |
| 08/19/14 | 17,986.03 | 805.00 | - | - | - | 18,791.03 | 45,948.84 | 5,312.11 | - | - | - | 70,051.98 | - | (70,835.95) | - | (70,835.95) | - | - | (70,835.95) | (783.97) | 2,459,706.53 |
| 08/20/14 | 8,294.40 | 781.00 | - | - | - | 9,075.40 | 25,783.48 | 7,267.89 | - | - | - | 42,126.77 | - | (3,187.90) | (58,722.66) | (61,910.56) | - | - | (61,910.56) | (19,783.79) | 2,439,922.74 |
| 08/21/14 | 38,122.85 | 816.00 | - | - | - | 38,938.85 | 27,051.20 | 6,232.96 | - | - | - | 72,223.01 | - | (4,702.84) | - | (4,702.84) | - | - | (4,702.84) | 67,520.17 | 2,507,442.91 |
| 08/22/14 | 14,334.88 | 1,163.00 | - | - | - | 15,497.88 | 33,373.55 | 4,333.04 | - | - | - | 53,204.47 | (1,225.94) | (195,955.02) | - | (195,955.02) | - | - | (197,180.96) | (143,976.49) | 2,363,466.42 |
| 08/23/14 | 23,161.70 | 1,890.00 | - | - | - | 25,051.70 | 48,415.37 | 2,020.92 | - | - | - | 75,487.99 | - | - | - | - | - | - | - | 75,487.99 | 2,438,954.41 |
| 08/24/14 | 22,118.47 | 1,488.00 | - | - | - | 23,606.47 | 49,222.47 | 339.01 | - | - | - | 73,167.95 | - | - | - | - | - | - | - | 73,167.95 | 2,512,122.36 |
| 08/25/14 | 9,602.69 | 1,116.00 | - | - | - | 10,718.69 | 38,926.43 | 4,359.12 | - | - | - | 54,004.24 | - | 10.87 | - | 10.87 | - | - | 10.87 | 54,015.11 | 2,566,137.47 |
| 08/26/14 | 7,953.37 | 650.00 | - | - | - | 8,603.37 | 34,142.33 | 8,798.39 | - | - | - | 51,544.09 | - | (20,781.55) | - | (20,781.55) | - | - | (20,781.55) | 30,762.54 | 2,596,900.01 |
| 08/27/14 | 7,270.65 | 618.00 | - | - | - | 7,888.65 | 21,226.94 | 3,818.09 | - | - | - | 32,933.68 | - | (7,736.80) | - | (7,736.80) | - | - | (7,736.80) | 25,196.88 | 2,622,096.89 |
| 08/28/14 | 7,012.08 | 741.00 | - | - | - | 7,753.08 | 17,236.42 | 5,282.75 | - | - | - | 30,272.25 | - | (906.21) | - | (906.21) | - | - | (906.21) | 29,366.04 | 2,651,462.93 |
| 08/29/14 | 23,074.64 | 1,152.00 | - | - | - | 24,226.64 | 22,634.80 | 8,721.66 | - | - | - | 55,583.10 | (373,612.38) | (197,409.06) | - | (197,409.06) | - | - | (571,021.44) | (515,438.34) | 2,136,024.59 |
| 08/30/14 | 14,432.02 | 1,505.00 | - | - | - | 15,937.02 | - | 1,041.37 | - | - | - | 16,978.39 | - | - | - | - | - | - | - | 16,978.39 | 2,153,002.98 |
| 08/31/14 | 21,163.00 | 1,300.00 | - | - | 6,504.29 | 28,967.29 | (132.11) | - | - | - | - | 28,835.18 | 1,351.05 | - | - | - | (188.79) | - | 1,162.26 | 29,997.44 | 2,183,000.42 |
| **Totals** | **556,593.34** | **34,165.00** | **1,206.46** | **-** | **5,303.34** | **597,268.14** | **1,115,621.75** | **127,253.74** | **-** | **-** | **-** | **1,840,143.63** | **(1,092,062.44)** | **(1,286,161.37)** | **(60,722.66)** | **(1,346,884.03)** | **(28,742.18)** | **-** | **(2,467,688.65)** | **(627,545.02)** | |

ROPA Associates, LLC
dba Split Rock Resort
Daily Cash Sheet
For the period 11-11-14 to 10-31-14

| Date | Cash | Road Maintenance | Misc | House Paper Tranche B | Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | Textron | Cash From VCL | Stabilis |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cash | | | | | | | | | | |
| 09/01/14 | 6,816.58 | 703.00 | - | - | - | 7,519.58 | - | 496.34 | - | - | - |
| 09/02/14 | (2,545.54) | 405.00 | 200.00 | - | - | (1,940.54) | 130,628.77 | 3,188.05 | - | - | - |
| 09/03/14 | 883.23 | 418.00 | - | - | - | 1,301.23 | 12,081.46 | 4,444.87 | - | - | - |
| 09/04/14 | 20,411.53 | 336.00 | - | - | - | 20,747.53 | 4,550.51 | 4,855.29 | - | - | - |
| 09/05/14 | 15,682.75 | 587.00 | 100.00 | - | - | 16,369.75 | 3,704.48 | 7,218.62 | - | - | - |
| 09/06/14 | 7,656.11 | 757.00 | - | - | - | 8,413.11 | 24,132.22 | 3,145.94 | - | - | - |
| 09/07/14 | 2,698.79 | 490.00 | - | - | - | 3,188.79 | 11,920.65 | 644.00 | - | - | - |
| 09/08/14 | 3,065.45 | 348.00 | 13.33 | - | - | 3,426.78 | (16,285.72) | 1,991.01 | - | - | - |
| 09/09/14 | 396.14 | 397.00 | - | - | - | 793.14 | 9,572.86 | 6,578.19 | - | - | - |
| 09/10/14 | 504.43 | 353.00 | - | - | - | 857.43 | 6,047.57 | 3,113.24 | - | - | - |
| 09/11/14 | 901.20 | 352.00 | - | - | - | 1,253.20 | 6,805.67 | 4,117.25 | - | - | - |
| 09/12/14 | 2,821.25 | 594.00 | 600.00 | - | - | 4,015.25 | 10,383.41 | 7,931.00 | - | - | - |
| 09/13/14 | 5,754.02 | 586.00 | - | - | - | 6,340.02 | 14,215.98 | 833.14 | - | - | - |
| 09/14/14 | 2,004.73 | 419.00 | - | - | - | 2,423.73 | 16,706.32 | - | - | - | - |
| 09/15/14 | 10,138.97 | 260.00 | 670.37 | - | - | 11,069.34 | 11,276.26 | 8,042.74 | - | - | - |
| 09/16/14 | 32,511.20 | 249.00 | - | - | - | 32,760.20 | 10,555.24 | 4,733.68 | - | - | - |
| 09/17/14 | 10,895.83 | 315.00 | - | - | - | 11,210.83 | 10,732.52 | 2,976.23 | - | - | - |
| 09/18/14 | 1,240.52 | 309.00 | - | - | - | 1,549.52 | 9,529.10 | 2,967.93 | - | - | - |
| 09/19/14 | 3,630.57 | 670.00 | 2,711.14 | - | - | 7,011.71 | 9,029.25 | 8,030.11 | - | - | - |
| 09/20/14 | 22,864.29 | 756.00 | - | - | - | 23,620.29 | 13,240.47 | 454.53 | - | - | - |
| 09/21/14 | 24,568.56 | 455.00 | - | - | - | 25,023.56 | 12,167.98 | 339.01 | - | - | - |
| 09/22/14 | 94,740.51 | 294.00 | 29,698.44 | - | - | 124,732.95 | 7,207.65 | 7,635.11 | - | - | - |
| 09/23/14 | 15,889.71 | 318.00 | - | - | - | 16,207.71 | 10,050.35 | 3,736.34 | - | - | - |
| 09/24/14 | 14,553.08 | 261.00 | 212.50 | - | - | 15,026.58 | 12,768.29 | 2,770.72 | - | - | - |
| 09/25/14 | 3,328.18 | 400.00 | - | - | - | 3,728.18 | 5,575.86 | 5,026.78 | - | - | - |
| 09/26/14 | 5,456.14 | 794.00 | - | - | - | 6,250.14 | 15,221.74 | 1,870.57 | - | - | - |
| 09/27/14 | 11,229.16 | 1,102.00 | - | - | - | 12,331.16 | 25,954.30 | 688.14 | - | - | - |
| 09/28/14 | 3,755.76 | 504.00 | - | - | - | 4,259.76 | 21,995.52 | - | - | - | - |
| 09/29/14 | 3,000.50 | 324.00 | - | - | - | 3,324.50 | 9,025.06 | 7,855.64 | - | - | - |
| 09/30/14 | 8,127.06 | 287.00 | - | - | 6,500.00 | 14,914.06 | 9,979.98 | 6,464.23 | - | - | - |
| **Totals** | **332,980.71** | **14,043.00** | **34,205.78** | **-** | **6,500.00** | **387,729.49** | **428,773.75** | **112,148.70** | **-** | **-** | **-** |
| 10/01/14 | 9,706.99 | 282.00 | - | - | - | 9,988.99 | 8,736.81 | 5,252.93 | - | - | - |
| 10/02/14 | 2,666.82 | 376.00 | 650.00 | - | - | 3,692.82 | 8,205.57 | 3,848.00 | - | - | - |
| 10/03/14 | 4,015.66 | 680.00 | - | - | - | 4,695.66 | 15,622.79 | 4,252.32 | - | - | - |
| 10/04/14 | 9,537.93 | 985.00 | - | - | - | 10,522.93 | 31,366.10 | 1,718.60 | - | - | - |
| 10/05/14 | 4,901.03 | 591.00 | - | - | - | 5,492.03 | 16,643.42 | - | - | - | - |
| 10/06/14 | 4,378.03 | 486.00 | - | - | - | 4,864.03 | 12,096.71 | 2,810.00 | - | - | - |
| 10/07/14 | 8,631.02 | 372.00 | - | - | - | 9,003.02 | 13,612.36 | 5,228.25 | - | - | - |
| 10/08/14 | 13,170.47 | 485.00 | - | - | - | 13,655.47 | 20,917.33 | 2,248.09 | - | - | - |
| 10/09/14 | 13,418.37 | 482.00 | 588.60 | - | - | 14,488.97 | 39,218.01 | 4,665.34 | - | - | - |
| 10/10/14 | 5,017.19 | 888.00 | - | - | - | 5,905.19 | 20,675.62 | 8,631.44 | - | - | - |
| 10/11/14 | 12,563.42 | 1,135.00 | - | - | - | 13,698.42 | 31,582.05 | 3,222.28 | - | - | - |
| 10/12/14 | 8,788.50 | 952.00 | - | - | - | 9,740.50 | 26,377.47 | - | - | - | - |
| 10/13/14 | 7,394.22 | 563.00 | 62.67 | - | - | 8,019.89 | 17,927.17 | 2,927.65 | - | - | - |
| 10/14/14 | 5,198.39 | 431.00 | 327.30 | - | - | 5,956.69 | 12,126.31 | 1,775.65 | - | - | - |
| 10/15/14 | 10,212.49 | 398.00 | - | - | - | 10,610.49 | 8,171.59 | 5,355.11 | - | - | - |
| 10/16/14 | 12,836.89 | 454.00 | - | - | - | 13,290.89 | 8,343.69 | 1,776.07 | - | - | - |
| 10/17/14 | 93,083.64 | 757.00 | - | - | - | 93,840.64 | 10,479.84 | 2,316.90 | - | - | - |
| 10/18/14 | 19,170.82 | 1,071.00 | - | - | - | 20,241.82 | 23,112.96 | 50.00 | - | - | - |
| 10/19/14 | 3,967.28 | 609.00 | - | - | - | 4,576.28 | 18,412.95 | - | - | - | - |
| 10/20/14 | 30,233.00 | 345.00 | 200.00 | - | - | 30,778.00 | 7,097.00 | 3,061.19 | - | - | - |
| 10/21/14 | 1,620.99 | 276.00 | - | - | - | 1,896.99 | 8,330.70 | 1,962.71 | - | - | - |
| 10/22/14 | 13,590.25 | 242.00 | - | - | - | 13,832.25 | 11,560.40 | 2,329.01 | - | - | - |
| 10/23/14 | 866.08 | 314.00 | - | - | - | 1,180.08 | 4,968.69 | 3,356.64 | - | - | - |
| 10/24/14 | 6,803.10 | 1,087.00 | 100.00 | - | - | 7,990.10 | 7,711.99 | 1,478.01 | - | - | - |
| 10/25/14 | 10,801.40 | 1,300.00 | - | - | - | 12,101.40 | 33,499.31 | 1,396.67 | - | - | - |
| 10/26/14 | 4,195.14 | 465.00 | - | - | - | 4,660.14 | 16,750.23 | - | - | - | - |
| 10/27/14 | 80,270.07 | 269.00 | - | - | - | 80,539.07 | 12,709.33 | 1,526.72 | - | - | - |
| 10/28/14 | 4,473.61 | 327.00 | 435.72 | - | - | 5,236.33 | 7,620.20 | 6,452.30 | - | - | - |
| 10/29/14 | 3,457.15 | 210.00 | - | - | - | 3,667.15 | 7,538.94 | 4,443.54 | - | - | - |
| 10/30/14 | 3,653.08 | 271.00 | - | - | - | 3,924.08 | 4,397.30 | 3,069.65 | - | - | - |
| 10/31/14 | 5,774.52 | 482.00 | - | - | 7,470.77 | 13,727.29 | 13,358.42 | 2,283.04 | - | - | - |
| **Totals** | **414,397.55** | **17,585.00** | **2,364.29** | **-** | **7,470.77** | **441,817.61** | **479,171.26** | **87,438.11** | **-** | **-** | **-** |
| **2014 Totals** | **5,295,155.38** | **437,705.58** | **121,577.64** | **-** | **81,106.01** | **5,935,544.61** | **7,881,810.90** | **3,552,400.61** | **-** | **-** | **-** |
| **Grand Total** | **21,052,922.68** | **1,461,716.39** | **721,737.49** | **1,666,030.02** | **359,130.40** | **25,261,536.98** | **28,438,030.71** | **14,447,712.11** | **2,384,335.59** | **808,162.74** | **675,000.00** |
| **2011 Totals** | 621,318.74 | 62,173.70 | 41,799.44 | 116,223.56 | 0.00 | 841,515.44 | 1,152,171.77 | 625,608.79 | 917,480.91 | 56,535.17 | - |
| **2012 Totals** | 8,518,837.00 | 464,640.30 | 335,455.57 | 1,038,693.23 | - | 10,357,626.10 | 10,287,792.69 | 5,113,212.77 | 717,791.78 | 751,627.57 | - |
| **2013 Totals** | 6,617,611.56 | 497,196.81 | 222,904.84 | 511,113.23 | 278,024.39 | 8,126,850.83 | 9,116,255.35 | 5,156,489.94 | 749,062.90 | - | 675,000.00 |
| **2014 Totals** | 5,295,155.38 | 437,705.58 | 121,577.64 | - | 81,106.01 | 5,935,544.61 | 7,881,810.90 | 3,552,400.61 | - | - | - |
| | 21,052,922.68 | 1,461,716.39 | 721,737.49 | 1,666,030.02 | 359,130.40 | 25,261,536.98 | 28,438,030.71 | 14,447,712.11 | 2,384,335.59 | 808,162.74 | 675,000.00 |

| Date | Total Receipts | Payroll | AP Checks | ACH | Paid Bills (Including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/14 | 8,015.92 | - | (47,635.23) | - | (47,635.23) | - | - | (47,635.23) | (39,619.31) | 2,143,381.11 |
| 09/02/14 | 131,876.28 | - | - | - | - | (779.65) | - | (779.65) | 131,096.63 | 2,274,477.74 |
| 09/03/14 | 17,827.56 | - | (4,601.81) | - | (4,601.81) | (105.40) | - | (4,707.21) | 13,120.35 | 2,287,598.09 |
| 09/04/14 | 30,153.33 | - | 102,434.32 | - | 102,434.32 | (243.29) | - | 102,191.03 | 132,344.36 | 2,419,942.45 |
| 09/05/14 | 27,292.85 | (1,194.98) | (240,642.97) | - | (240,642.97) | - | - | (241,837.95) | (214,545.10) | 2,205,397.35 |
| 09/06/14 | 35,691.27 | - | - | - | - | - | - | - | 35,691.27 | 2,241,088.62 |
| 09/07/14 | 15,753.44 | - | - | - | - | - | - | - | 15,753.44 | 2,256,842.06 |
| 09/08/14 | (10,867.93) | - | (9,701.53) | - | (9,701.53) | (2,155.58) | - | (11,857.11) | (22,725.04) | 2,234,117.02 |
| 09/09/14 | 16,944.19 | - | (4,662.52) | - | (4,662.52) | - | - | (4,662.52) | 12,281.67 | 2,246,398.69 |
| 09/10/14 | 10,018.24 | - | (893.65) | - | (893.65) | - | - | (893.65) | 9,124.59 | 2,255,523.28 |
| 09/11/14 | 12,176.12 | - | (2,775.30) | - | (2,775.30) | - | - | (2,775.30) | 9,400.82 | 2,264,924.10 |
| 09/12/14 | 22,329.66 | (322,602.46) | (179,826.86) | - | (179,826.86) | - | - | (502,429.32) | (480,099.66) | 1,784,824.44 |
| 09/13/14 | 21,389.14 | - | - | - | - | - | - | - | 21,389.14 | 1,806,213.58 |
| 09/14/14 | 19,130.05 | - | - | - | - | - | - | - | 19,130.05 | 1,825,343.63 |
| 09/15/14 | 30,388.34 | - | - | - | - | - | - | - | 30,388.34 | 1,855,731.97 |
| 09/16/14 | 48,049.12 | - | (137,172.23) | - | (137,172.23) | - | - | (137,172.23) | (89,123.11) | 1,766,608.86 |
| 09/17/14 | 24,919.58 | - | 8,831.02 | - | 8,831.02 | - | - | 8,831.02 | 33,750.60 | 1,800,359.46 |
| 09/18/14 | 14,046.55 | - | (5,023.64) | - | (5,023.64) | - | - | (5,023.64) | 9,022.91 | 1,809,382.37 |
| 09/19/14 | 24,071.07 | (1,113.53) | (561,837.38) | - | (561,837.38) | - | - | (562,950.91) | (538,879.84) | 1,270,502.53 |
| 09/20/14 | 37,315.29 | - | - | - | - | - | - | - | 37,315.29 | 1,307,817.82 |
| 09/21/14 | 37,530.55 | - | - | - | - | - | - | - | 37,530.55 | 1,345,348.37 |
| 09/22/14 | 139,575.71 | - | 137,220.03 | (48,530.21) | 88,689.82 | - | - | 88,689.82 | 228,265.53 | 1,573,613.90 |
| 09/23/14 | 29,994.40 | - | (5,296.36) | - | (5,296.36) | - | - | (5,296.36) | 24,698.04 | 1,598,311.94 |
| 09/24/14 | 30,565.59 | - | - | - | - | (144.00) | - | (144.00) | 30,421.59 | 1,628,733.53 |
| 09/25/14 | 14,330.82 | - | (2,481.36) | - | (2,481.36) | (144.00) | - | (2,625.36) | 11,705.46 | 1,640,438.99 |
| 09/26/14 | 23,342.45 | (280,141.02) | (76,830.51) | - | (76,830.51) | - | - | (356,971.53) | (333,629.08) | 1,306,809.91 |
| 09/27/14 | 38,973.60 | - | - | - | - | - | - | - | 38,973.60 | 1,345,783.51 |
| 09/28/14 | 26,255.28 | - | - | - | - | - | - | - | 26,255.28 | 1,372,038.79 |
| 09/29/14 | 20,205.20 | - | 399.77 | - | 399.77 | - | - | 399.77 | 20,604.97 | 1,392,643.76 |
| 09/30/14 | 31,358.27 | 695.21 | (716.52) | - | (716.52) | (103.61) | - | (124.92) | 31,233.35 | 1,423,877.11 |
| **Totals** | **928,651.94** | **(604,356.78)** | **(1,031,212.73)** | **(48,530.21)** | **(1,079,742.94)** | **(3,676.53)** | **-** | **(1,687,776.25)** | **(759,123.31)** | |
| 10/01/14 | 23,978.73 | - | (12,390.59) | - | (12,390.59) | (392.30) | - | (12,782.89) | 11,195.84 | 1,435,072.95 |
| 10/02/14 | 15,746.39 | - | (1,684.80) | - | (1,684.80) | (98.25) | - | (1,783.05) | 13,963.34 | 1,449,036.29 |
| 10/03/14 | 24,570.77 | (1,072.97) | (130,438.09) | - | (130,438.09) | - | - | (131,511.06) | (106,940.29) | 1,342,096.00 |
| 10/04/14 | 43,607.63 | - | - | - | - | - | - | - | 43,607.63 | 1,385,703.63 |
| 10/05/14 | 22,135.45 | - | - | - | - | - | - | - | 22,135.45 | 1,407,839.08 |
| 10/06/14 | 19,770.74 | - | - | - | - | (2,514.42) | - | (2,514.42) | 17,256.32 | 1,425,095.40 |
| 10/07/14 | 27,843.63 | - | (8,146.09) | (5,612.79) | (13,758.88) | (9,772.24) | - | (23,531.12) | 4,312.51 | 1,429,407.91 |
| 10/08/14 | 36,820.89 | - | (2,772.09) | - | (2,772.09) | - | - | (2,772.09) | 34,048.80 | 1,463,456.71 |
| 10/09/14 | 58,372.32 | - | (1,462.15) | (2,000.00) | (3,462.15) | (321.52) | - | (3,783.67) | 54,588.65 | 1,518,045.36 |
| 10/10/14 | 35,212.25 | (288,100.24) | (110,120.75) | - | (110,120.75) | - | - | (398,220.99) | (363,008.74) | 1,155,036.62 |
| 10/11/14 | 48,502.75 | - | - | - | - | - | - | - | 48,502.75 | 1,203,539.37 |
| 10/12/14 | 36,117.97 | - | - | - | - | - | - | - | 36,117.97 | 1,239,657.34 |
| 10/13/14 | 28,874.71 | (1,063.25) | - | - | - | - | - | (1,063.25) | 27,811.46 | 1,267,468.80 |
| 10/14/14 | 19,858.65 | - | - | - | - | (229.96) | - | (229.96) | 19,628.69 | 1,287,097.49 |
| 10/15/14 | 24,137.19 | - | (21,656.56) | - | (21,656.56) | - | - | (21,656.56) | 2,480.63 | 1,289,578.12 |
| 10/16/14 | 23,410.65 | - | (3,821.02) | - | (3,821.02) | - | - | (3,821.02) | 19,589.63 | 1,309,167.75 |
| 10/17/14 | 106,637.38 | - | (208,993.21) | - | (208,993.21) | - | - | (208,993.21) | (102,355.83) | 1,206,811.92 |
| 10/18/14 | 43,404.78 | - | - | - | - | - | - | - | 43,404.78 | 1,250,216.70 |
| 10/19/14 | 22,989.23 | - | - | - | - | - | - | - | 22,989.23 | 1,273,205.93 |
| 10/20/14 | 40,936.19 | - | (1,050.59) | (4,474.70) | (5,525.29) | - | - | (5,525.29) | 35,410.90 | 1,308,616.83 |
| 10/21/14 | 12,190.40 | - | - | - | - | - | - | - | 12,190.40 | 1,320,807.23 |
| 10/22/14 | 27,721.66 | - | 88,204.74 | - | 88,204.74 | - | - | 88,204.74 | 115,926.40 | 1,436,733.63 |
| 10/23/14 | 9,505.41 | - | (4,718.77) | - | (4,718.77) | - | - | (4,718.77) | 4,786.64 | 1,441,520.27 |
| 10/24/14 | 17,180.10 | (296,169.32) | (108,730.08) | - | (108,730.08) | (37.10) | - | (404,936.50) | (387,756.40) | 1,053,763.87 |
| 10/25/14 | 46,997.38 | - | - | - | - | - | - | - | 46,997.38 | 1,100,761.25 |
| 10/26/14 | 21,410.37 | - | - | - | - | - | - | - | 21,410.37 | 1,122,171.62 |
| 10/27/14 | 94,775.12 | - | - | - | - | - | - | - | 94,775.12 | 1,216,946.74 |
| 10/28/14 | 19,308.83 | - | - | - | - | - | - | - | 19,308.83 | 1,236,255.57 |
| 10/29/14 | 15,649.63 | - | (1,050.05) | - | (1,050.05) | - | - | (1,050.05) | 14,599.58 | 1,250,855.15 |
| 10/30/14 | 11,391.03 | - | (3,432.10) | - | (3,432.10) | - | - | (3,432.10) | 7,958.93 | 1,258,814.08 |
| 10/31/14 | 29,368.75 | (27.99) | (260,149.98) | - | (260,149.98) | (310.84) | - | (260,488.81) | (231,120.06) | 1,027,694.02 |
| **Totals** | **1,008,426.98** | **(586,433.77)** | **(792,412.18)** | **(12,087.49)** | **(804,499.67)** | **(13,676.63)** | **-** | **(1,404,610.07)** | **(396,183.09)** | |
| **2014 Totals** | **17,369,756.12** | **(6,927,415.22)** | **(10,824,641.68)** | **(416,234.46)** | **(11,240,876.14)** | **(236,849.32)** | **-** | **(18,405,140.68)** | **(1,035,384.56)** | |
| **Grand Total** | **72,014,778.13** | **(25,830,069.28)** | **(41,287,032.18)** | **(1,491,795.94)** | **(42,778,828.12)** | **(885,549.01)** | **(1,492,637.70)** | **(70,987,084.11)** | **1,027,694.02** | |
| **2011 Totals** | 3,593,312.08 | (1,043,168.91) | (1,371,137.43) | (17,307.10) | (1,388,444.53) | (13,175.75) | - | (2,444,789.19) | 1,148,522.89 | |
| **2012 Totals** | 27,228,050.91 | (9,431,898.37) | (15,156,999.02) | (501,069.33) | (15,658,068.35) | (336,692.35) | (617,620.34) | (26,044,279.41) | 1,183,771.50 | |
| **2013 Totals** | 23,823,659.02 | (8,427,586.78) | (13,934,254.05) | (557,185.05) | (14,491,439.10) | (298,831.59) | (875,017.36) | (24,092,874.83) | (269,215.81) | |
| **2014 Totals** | 17,369,756.12 | (6,927,415.22) | (10,824,641.68) | (416,234.46) | (11,240,876.14) | (236,849.32) | - | (18,405,140.68) | (1,035,384.56) | |
| | 72,014,778.13 | (25,830,069.28) | (41,287,032.18) | (1,491,795.94) | (42,778,828.12) | (885,549.01) | (1,492,637.70) | (70,987,084.11) | 1,027,694.02 | |

**ROPA Associates, LLC**
**dba Split Rock Resort**
**Daily Cash Sheet**
**For the period 11-1-14 to 12-11-14**

| Date | Cash | Road Maintenance | Misc | House Paper Tranche B | House Paper Chase | Sub-Total Cash | Credit Cards | Maintenance Fees | VCL | Cash From Textron | Stabilis | Total Receipts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/14 | - | - | - | - | - | - | - | 994.42 | - | - | - | 994.42 |
| 11/02/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/03/14 | - | - | - | - | - | - | - | 3,926.50 | - | - | - | 3,926.50 |
| 11/04/14 | - | - | - | - | - | - | - | 2,777.08 | - | - | - | 2,777.08 |
| 11/05/14 | - | - | - | - | - | - | - | 2,087.89 | - | - | - | 2,087.89 |
| 11/06/14 | - | - | - | - | - | - | - | 250.41 | - | - | - | 250.41 |
| 11/07/14 | (384.47) | - | - | - | - | (384.47) | - | - | - | - | - | (384.47) |
| 11/08/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/09/14 | - | - | - | - | - | - | 151,090.13 | - | - | - | - | 151,090.13 |
| 11/10/14 | 13,838.33 | - | - | - | - | 13,838.33 | - | - | - | - | - | 13,838.33 |
| 11/11/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/12/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/13/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/14/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/15/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/16/14 | - | - | - | - | - | - | 109,661.43 | 22,868.57 | - | - | - | 132,530.00 |
| 11/17/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/18/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/19/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/20/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/21/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/22/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/23/14 | - | - | - | - | - | - | 73,614.41 | 23,019.76 | - | - | - | 96,634.17 |
| 11/24/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/25/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/26/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/27/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/28/14 | 7,139.79 | - | - | - | - | 7,139.79 | - | - | - | - | - | 7,139.79 |
| 11/29/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/30/14 | - | - | - | - | - | - | 131,813.63 | 350.00 | - | - | - | 132,163.63 |
| Totals | 20,593.65 | - | - | - | - | 20,593.65 | 466,179.60 | 56,274.63 | - | - | - | 543,047.88 |
| 12/01/14 | - | - | - | - | - | - | 24,039.45 | - | - | - | - | 24,039.45 |
| 12/02/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/03/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/04/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/05/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/06/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/07/14 | - | - | - | - | - | - | 88,565.71 | - | - | - | - | 88,565.71 |
| 12/08/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/09/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/10/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/11/14 | - | - | - | - | - | - | - | - | - | - | - | - |
| Totals | - | - | - | - | - | - | 112,625.16 | - | - | - | - | 112,625.16 |
| 11/1 - 12/11 Totals | 20,593.65 | - | - | - | - | 20,593.65 | 578,804.76 | 56,274.63 | - | - | - | 655,673.04 |

| Date | Payroll | AP Checks | ACH | Paid Bills (Including ACH) | Bank Fees & Credit Card Comm | Houlian Lokey Payments | Transfers to Stabilis Split Rock | Total Disbursements | Daily Balance | Cummulative Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/14 | - | (1,200.00) | - | (1,200.00) | - | - | - | (1,200.00) | (205.58) | 1,027,488.44 |
| 11/02/14 | - | - | - | - | - | - | - | - | - | 1,027,488.44 |
| 11/03/14 | - | - | - | - | (321.25) | - | - | (321.25) | 3,605.25 | 1,031,093.69 |
| 11/04/14 | - | - | - | - | - | - | - | - | 2,777.08 | 1,033,870.77 |
| 11/05/14 | - | - | (972.61) | (972.61) | - | - | (344,596.06) | (345,568.67) | (343,480.78) | 690,389.99 |
| 11/06/14 | - | - | (2,928.55) | (2,928.55) | - | - | - | (2,928.55) | (2,678.14) | 687,711.85 |
| 11/07/14 | (246,048.11) | (8,711.95) | (21,745.05) | (30,457.00) | - | - | - | (276,505.11) | (276,889.58) | 410,822.27 |
| 11/08/14 | - | - | - | - | - | - | - | - | - | 410,822.27 |
| 11/09/14 | - | - | - | - | - | - | - | - | 151,090.13 | 561,912.40 |
| 11/10/14 | - | - | - | - | - | - | - | - | 13,838.33 | 575,750.73 |
| 11/11/14 | - | (538.73) | - | (538.73) | - | - | - | (538.73) | (538.73) | 575,212.00 |
| 11/12/14 | - | - | - | - | - | - | - | - | - | 575,212.00 |
| 11/13/14 | - | - | (937.08) | (937.08) | - | - | - | (937.08) | (937.08) | 574,274.92 |
| 11/14/14 | - | - | (731.25) | (731.25) | - | - | (163,838.33) | (164,569.58) | (164,569.58) | 409,705.34 |
| 11/15/14 | - | - | - | - | - | - | - | - | - | 409,705.34 |
| 11/16/14 | - | - | - | - | - | - | - | - | 132,530.00 | 542,235.34 |
| 11/17/14 | - | 506.63 | - | 506.63 | - | - | - | 506.63 | 506.63 | 542,741.97 |
| 11/18/14 | - | 396.19 | - | 396.19 | - | - | (60,000.00) | (59,603.81) | (59,603.81) | 483,138.16 |
| 11/19/14 | - | - | - | - | - | - | - | - | - | 483,138.16 |
| 11/20/14 | - | - | - | - | - | - | - | - | - | 483,138.16 |
| 11/21/14 | - | - | (4,441.55) | (4,441.55) | - | - | - | (4,441.55) | (4,441.55) | 478,696.61 |
| 11/22/14 | - | - | - | - | - | - | - | - | - | 478,696.61 |
| 11/23/14 | - | - | - | - | - | - | - | - | 96,634.17 | 575,330.78 |
| 11/24/14 | - | - | - | - | - | - | - | - | - | 575,330.78 |
| 11/25/14 | - | - | - | - | - | - | (100,000.00) | (100,000.00) | (100,000.00) | 475,330.78 |
| 11/26/14 | - | - | - | - | - | - | - | - | - | 475,330.78 |
| 11/27/14 | - | - | - | - | - | - | - | - | - | 475,330.78 |
| 11/28/14 | - | - | - | - | - | - | - | - | 7,139.79 | 482,470.57 |
| 11/29/14 | - | - | - | - | - | - | - | - | - | 482,470.57 |
| 11/30/14 | - | (99,114.17) | - | (99,114.17) | (14,436.62) | - | - | (113,550.79) | 18,612.84 | 501,083.41 |
| Totals | (246,048.11) | (108,862.03) | (31,756.09) | (140,418.12) | (14,757.87) | - | (668,434.39) | (1,069,658.49) | (526,610.61) | |
| 12/01/14 | - | - | - | - | - | - | (140,000.00) | (140,000.00) | (115,960.55) | 385,122.86 |
| 12/02/14 | - | - | - | - | (1,226.19) | - | - | (1,226.19) | (1,226.19) | 383,896.67 |
| 12/03/14 | - | - | - | - | (108.05) | - | - | (108.05) | (108.05) | 383,788.62 |
| 12/04/14 | - | - | - | - | (139.30) | - | - | (139.30) | (139.30) | 383,649.32 |
| 12/05/14 | - | - | - | - | (2,483.03) | - | (43,200.00) | (45,683.03) | (45,683.03) | 337,966.29 |
| 12/06/14 | - | - | - | - | - | - | - | - | - | 337,966.29 |
| 12/07/14 | - | - | - | - | - | - | - | - | 88,565.71 | 426,552.00 |
| 12/08/14 | - | - | - | - | (10,906.81) | - | - | (10,906.81) | (10,906.81) | 415,645.19 |
| 12/09/14 | - | - | - | - | - | - | - | - | - | 415,645.19 |
| 12/10/14 | - | - | - | - | - | - | - | - | - | 415,645.19 |
| 12/11/14 | - | - | - | - | (226.00) | - | (110,000.00) | (110,226.00) | (110,226.00) | 305,419.19 |
| Totals | - | - | - | - | (15,089.38) | - | (293,200.00) | (308,289.38) | (195,664.22) | |
| 11/1 - 12/11 Totals | (246,048.11) | (108,862.03) | (31,756.09) | (140,418.12) | (29,847.25) | - | (961,634.39) | (1,377,947.87) | (722,274.83) | |